| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Admin Adjust | Amt To Deferred Int | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 9/20/2005 | | -9--Y- | $ 1,021.56 | $ 185.46 | $ 836.10 | $ - | $ - | $ - | $ - | | | | | | | $137,730.46 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 10/21/2005 | | -10--Y- | $ 1,021.56 | $ 97.11 | $ 924.45 | $ - | $ - | $ - | $ - | | | | | | | $137,633.35 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 11/18/2005 | | 12-1019--Y-SS | $ 1,023.56 | $ 189.16 | $ 834.40 | $ - | $ - | $ - | $ - | | | | | | | $137,444.19 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 12/23/2005 | DEF INT 22.01 | -12--Y-SS | $ - | $ - | $1,019.56 | $ - | $ - | $ - | $ - | | | | | | | $137,444.19 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 12/23/2005 | DEF INT 22.01 | | $ - | $ 1,019.56 | $ - | $ - | $ - | $ - | $ - | | | | | | | $137,444.19 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 1/23/2006 | DEF INT 22.01 | -1--Y-SS | $ 1,021.56 | $ 99.03 | $ 922.53 | $ - | $ - | $ - | $ - | | | | | | | $137,345.16 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 2/3/2006 | DEF INT 22.01 | -2--Y-SS | $ 1,021.56 | $ 99.69 | $ 921.87 | $ - | $ - | $ - | $ - | | | | | | | $137,245.47 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 3/23/2006 | DEF INT 22.01 | -3--Y-SS | $ 1,021.56 | $ 189.51 | $ 832.05 | $ - | $ - | $ - | $ - | | | | | | | $137,055.96 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 4/21/2006 | DEF INT 22.01 | -4--Y-SS | $ 1,021.56 | $ 160.98 | $ 860.58 | $ - | $ - | $ - | $ - | | | | | | | $136,894.98 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 5/22/2006 | DEF INT 22.01 | -5--Y-SS | $ 1,021.56 | $ 102.71 | $ 918.85 | $ - | $ - | $ - | $ - | | | | | | | $136,792.27 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 6/23/2006 | DEF INT 22.01 | | $ 1,021.56 | $ 73.78 | $ 947.78 | $ - | $ - | $ - | $ - | | | | | | | $136,718.49 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 7/21/2006 | DEF INT 22.01 | 8-921--Y-BT | $ 1,121.56 | $ 292.69 | $ 828.87 | $ - | $ - | $ - | $ - | | | | | | | $136,425.80 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 8/23/2006 | | 9-821--Y-SS | $ 1,121.56 | $ 146.77 | $ 974.79 | $ - | $ - | $ - | $ - | | | | | | | $136,279.03 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 9/22/2006 | DEF INT 22.01, RT CHG .00 8/23 | 10-677--Y-SS | $ 1,121.56 | $ 264.42 | $ 857.14 | $ - | $ - | $ - | $ - | | | | | | | $136,014.61 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 10/20/2006 | DEF INT 22.01 | 11-549--Y-RT | $ 1,125.00 | $ 326.55 | $ 798.45 | $ - | $ - | $ - | $ - | | | | | | | $135,688.06 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 11/22/2006 | DEF INT 22.01 | 12-420--Y-SS | $ 1,125.00 | $ 186.22 | $ 938.78 | $ - | $ - | $ - | $ - | | | | | | | $135,501.84 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 12/22/2006 | DEF INT 22.01 | 1-292--Y-SS | $ 1,125.00 | $ 272.73 | $ 852.27 | $ - | $ - | $ - | $ - | | | | | | | $135,229.11 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 1/22/2007 | DEF INT 22.01 | 2-164--Y-SS | $ 1,125.00 | $ 246.09 | $ 878.91 | $ - | $ - | $ - | $ - | | | | | | | $134,983.02 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 2/23/2007 | DEF INT 22.01 | 3-36--Y-SS | $ 1,125.00 | $ 219.39 | $ 905.61 | $ - | $ - | $ - | $ - | | | | | | | $134,763.63 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 3/23/2007 | DEF INT 22.01 | 5-905--Y-SS | $ 1,125.00 | $ 333.87 | $ 791.13 | $ - | $ - | $ - | $ - | | | | | | | $134,429.76 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 4/20/2007 | DEF INT 22.01 | 6-775--Y-SS | $ 1,126.93 | $ 337.76 | $ 789.17 | $ - | $ - | $ - | $ - | | | | | | | $134,092.00 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 5/22/2007 | DEF INT 22.01 | 7-645--Y-SS | $ 1,126.93 | $ 227.28 | $ 899.65 | $ - | $ - | $ - | $ - | | | | | | | $133,864.72 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 6/20/2007 | DEF INT 22.01 | 8-645--Y-SS | $ 996.93 | $ 183.00 | $ 813.93 | $ - | $ - | $ - | $ - | | | | | | | $133,681.72 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 7/23/2007 | DEF INT 22.01 | 9-645--Y-SS | $ 996.93 | $ 71.99 | $ 924.94 | $ - | $ - | $ - | $ - | | | | | | | $133,609.73 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 8/16/2007 | DEF INT 22.01 | 10-645--Y-SS | $ 996.93 | $ 324.61 | $ 672.32 | $ - | $ - | $ - | $ - | | | | | | | $133,285.12 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 9/20/2007 | DEF INT 22.01, RT CHG 195.62 8/23 | 11-589--Y-SS | $ 1,000.00 | $ 47.54 | $ 952.46 | $ - | $ - | $ - | $ - | | | | | | | $133,237.58 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 10/19/2007 | DEF INT 22.01 | 12-589--Y-SS | $ 964.58 | $ 180.99 | $ 783.59 | $ - | $ - | $ - | $ - | | | | | | | $133,056.59 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 11/20/2007 | DEF INT 22.01 | 1-589--Y-SS | $ 964.58 | $ 101.10 | $ 863.48 | $ - | $ - | $ - | $ - | | | | | | | $132,955.49 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 12/20/2007 | DEF INT 1156.38 | 2-589--Y-SS | $ 964.58 | $ 155.68 | $ 808.90 | $ - | $ - | $ - | $ - | | | | | | | $132,799.81 | $ - | $ - | $(318.16) | $ (337.62) |
| | 5/23/2008 | 2/22/2008 | ADMN ADJUSTMENT | -2--Y-SS | $ 589.26 | $ - | $ 589.26 | $ - | $ - | $ - | $ - | | | | | | | $132,799.81 | $ - | $ - | $(318.16) | $ (337.62) |
| | 5/23/2008 | 4/21/2008 | PAYMENT | | $ 964.58 | $ - | $ 964.58 | $ - | $ - | $ - | $ - | | | | | | | $132,799.81 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 4/21/2008 | ADMINISTRATIVE ADJUSTMENTS DEFERRED ITEMS | | | | | | | | | | | | | | | $132,799.81 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 4/21/2008 | ADMINISTRATIVE ADJUSTMENTS DEFERRED ITEMS | Transaction Continued | $ 55.76 | | | | | | | | | | | | | $132,799.81 | $ - | $ - | $(318.16) | $ (337.62) |
| | 6/23/2008 | 5/21/2008 | PAYMENT | | $ 964.58 | $ 159.05 | $ 805.53 | $ - | $ - | $ - | $ - | | | | | | | $132,640.76 | $ - | $ - | $(318.16) | $ (337.62) |
| | 7/23/2008 | 6/20/2008 | PAYMENT | | $ 964.58 | $ 160.01 | $ 804.57 | $ - | $ - | $ - | $ - | | | | | | | $132,480.75 | $ - | $ - | $(318.16) | $ (337.62) |
| | 8/23/2008 | 7/23/2008 | PAYMENT | | $ 964.58 | $ 80.62 | $ 883.96 | $ - | $ - | $ - | $ - | | | | | | | $132,400.13 | $ - | $ - | $(318.16) | $ (337.62) |
| | 9/23/2008 | 8/22/2008 | PAYMENT | | $ 964.58 | $ 161.47 | $ 803.11 | $ - | $ - | $ - | $ - | | | | | | | $132,238.66 | $ - | $ - | $(318.16) | $ (337.62) |



EXHIBIT A

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Admin Adjust | Amt To Deferred Int | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 8/23/2008 | File maintenance | | | | | | | | | | | | | | | $132,238.66 | $ - | $ - | $(318.16) | $ (337.62) |
| | 10/23/2008 | 9/19/2008 | PAYMENT | | $ 945.64 | $ 221.44 | $ 724.20 | $ - | $ - | $ - | $ - | | | | | | | $132,017.22 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 9/23/2008 | File maintenance | | | | | | | | | | | | | | | $132,017.22 | $ - | $ - | $(318.16) | $ (337.62) |
| | 11/23/2008 | 10/23/2008 | PAYMENT | | $ 945.64 | $ 68.83 | $ 876.81 | $ - | $ - | $ - | $ - | | | | | | | $131,948.39 | $ - | $ - | $(318.16) | $ (337.62) |
| | 12/23/2008 | 11/21/2008 | PAYMENT | | $ 945.64 | $ 198.16 | $ 747.48 | $ - | $ - | $ - | $ - | | | | | | | $131,750.23 | $ - | $ - | $(318.16) | $ (337.62) |
| | 1/23/2009 | 12/19/2008 | PAYMENT | | $ 945.64 | $ 225.02 | $ 720.62 | $ - | $ - | $ - | $ - | | | | | | | $131,525.21 | $ - | $ - | $(318.16) | $ (337.62) |
| | 2/23/2009 | 1/22/2009 | PAYMENT | | $ 945.64 | $ 72.10 | $ 873.54 | $ - | $ - | $ - | $ - | | | | | | | $131,453.11 | $ - | $ - | $(318.16) | $ (337.62) |
| | 3/23/2009 | 2/20/2009 | PAYMENT | | $ 945.64 | $ 200.97 | $ 744.67 | $ - | $ - | $ - | $ - | | | | | | | $131,252.14 | $ - | $ - | $(318.16) | $ (337.62) |
| | 4/23/2009 | 3/20/2009 | PAYMENT | | $ 945.64 | $ 227.74 | $ 717.90 | $ - | $ - | $ - | $ - | | | | | | | $131,024.40 | $ - | $ - | $(318.16) | $ (337.62) |
| | 5/23/2009 | 4/18/2009 | PAYMENT | | $ 945.64 | $ 203.40 | $ 742.24 | $ - | $ - | $ - | $ - | | | | | | | $130,821.00 | $ - | $ - | $(318.16) | $ (337.62) |
| | 6/23/2009 | 5/20/2009 | PAYMENT | | $ 945.64 | $ 230.10 | $ 715.54 | $ - | $ - | $ - | $ - | | | | | | | $130,590.90 | $ - | $ - | $(318.16) | $ (337.62) |
| | 7/23/2009 | 6/18/2009 | PAYMENT | | $ 945.64 | $ 103.81 | $ 841.83 | $ - | $ - | $ - | $ - | | | | | | | $130,487.09 | $ - | $ - | $(318.16) | $ (337.62) |
| | 8/23/2009 | 7/17/2009 | PAYMENT | | $ 945.64 | $ 206.44 | $ 739.20 | $ - | $ - | $ - | $ - | | | | | | | $130,280.65 | $ - | $ - | $(318.16) | $ (337.62) |
| | 9/23/2009 | 8/15/2009 | PAYMENT | | $ 945.64 | $ 207.61 | $ 738.03 | $ - | $ - | $ - | $ - | | | | | | | $130,073.04 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 8/23/2009 | File maintenance | | | | | | | | | | | | | | | $130,073.04 | $ - | $ - | $(318.16) | $ (337.62) |
| | 10/23/2009 | 9/21/2009 | PAYMENT | | $ 923.80 | $ 9.51 | $ 914.29 | $ - | $ - | $ - | $ - | | | | | | | $130,063.53 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 9/23/2009 | File maintenance | | | | | | | | | | | | | | | $130,063.53 | $ - | $ - | $(318.16) | $ (337.62) |
| | 11/23/2009 | 10/16/2009 | PAYMENT | | $ 923.80 | $ 310.90 | $ 612.90 | $ - | $ - | $ - | $ - | | | | | | | $129,752.63 | $ - | $ - | $(318.16) | $ (337.62) |
| | 12/23/2009 | 11/16/2009 | PAYMENT | | $ 923.80 | $ 165.62 | $ 758.18 | $ - | $ - | $ - | $ - | | | | | | | $129,587.01 | $ - | $ - | $(318.16) | $ (337.62) |
| | 1/23/2010 | 12/13/2009 | PAYMENT | | $ 923.80 | $ 264.29 | $ 659.51 | $ - | $ - | $ - | $ - | | | | | | | $129,322.72 | $ - | $ - | $(318.16) | $ (337.62) |
| | 2/23/2010 | 1/17/2010 | PAYMENT | | $ 923.80 | $ 70.62 | $ 853.18 | $ - | $ - | $ - | $ - | | | | | | | $129,252.10 | $ - | $ - | $(318.16) | $ (337.62) |
| | 3/23/2010 | 2/14/2010 | PAYMENT | | $ 923.80 | $ 241.63 | $ 682.17 | $ - | $ - | $ - | $ - | | | | | | | $129,010.47 | $ - | $ - | $(318.16) | $ (337.62) |
| | 4/23/2010 | 3/15/2010 | PAYMENT | | $ 923.80 | $ 218.59 | $ 705.21 | $ - | $ - | $ - | $ - | | | | | | | $128,791.88 | $ - | $ - | $(318.16) | $ (337.62) |
| | 5/23/2010 | 4/17/2010 | PAYMENT | | $ 923.80 | $ 122.68 | $ 801.12 | $ - | $ - | $ - | $ - | | | | | | | $128,669.20 | $ - | $ - | $(318.16) | $ (337.62) |
| | 6/23/2010 | 5/17/2010 | PAYMENT | | $ 923.80 | $ 196.20 | $ 727.60 | $ - | $ - | $ - | $ - | | | | | | | $128,473.00 | $ - | $ - | $(318.16) | $ (337.62) |
| | 7/23/2010 | 6/20/2010 | PAYMENT | | $ 923.80 | $ 100.45 | $ 823.35 | $ - | $ - | $ - | $ - | | | | | | | $128,372.55 | $ - | $ - | $(318.16) | $ (337.62) |
| | 8/23/2010 | 7/19/2010 | PAYMENT | | $ 923.80 | $ 222.08 | $ 701.72 | $ - | $ - | $ - | $ - | | | | | | | $128,150.47 | $ - | $ - | $(318.16) | $ (337.62) |
| | 9/23/2010 | 8/15/2010 | PAYMENT | | $ 923.80 | $ 271.60 | $ 652.20 | $ - | $ - | $ - | $ - | | | | | | | $127,878.87 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 8/23/2010 | File maintenance | | | | | | | | | | | | | | | $127,878.87 | $ - | $ - | $(318.16) | $ (337.62) |
| | 10/23/2010 | 9/18/2010 | PAYMENT | | $ 904.14 | $ 107.37 | $ 796.77 | $ - | $ - | $ - | $ - | | | | | | | $127,771.50 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 9/23/2010 | File maintenance | | | | | | | | | | | | | | | $127,771.50 | $ - | $ - | $(318.16) | $ (337.62) |
| | 11/23/2010 | 10/17/2010 | PAYMENT | | $ 904.14 | $ 231.08 | $ 673.06 | $ - | $ - | $ - | $ - | | | | | | | $127,540.42 | $ - | $ - | $(318.16) | $ (337.62) |
| | 12/23/2010 | 11/15/2010 | PAYMENT | | $ 904.14 | $ 232.30 | $ 671.84 | $ - | $ - | $ - | $ - | | | | | | | $127,308.12 | $ - | $ - | $(318.16) | $ (337.62) |
| | 1/23/2011 | 12/16/2010 | PAYMENT | | $ 904.14 | $ 187.27 | $ 716.87 | $ - | $ - | $ - | $ - | | | | | | | $127,120.85 | $ - | $ - | $(318.16) | $ (337.62) |
| | 2/23/2011 | 1/17/2011 | PAYMENT | | $ 904.14 | $ 165.24 | $ 738.90 | $ - | $ - | $ - | $ - | | | | | | | $126,955.61 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 1/17/2011 | File maintenance | | | | | | | | | | | | | | | $126,955.61 | $ - | $ - | $(318.16) | $ (337.62) |
| | 4/23/2011 | 2/19/2011 | PAYMENT | | $ 904.14 | $ 143.14 | $ 761.00 | $ - | $ - | $ - | $ - | | | | | | | $126,812.47 | $ - | $ - | $(318.16) | $ (337.62) |
| | 5/23/2011 | 3/20/2011 | PAYMENT | | $ 904.14 | $ 236.13 | $ 668.01 | $ - | $ - | $ - | $ - | | | | | | | $126,576.34 | $ - | $ - | $(318.16) | $ (337.62) |
| | 6/23/2011 | 4/15/2011 | PAYMENT | | $ 904.14 | $ 306.35 | $ 597.79 | $ - | $ - | $ - | $ - | | | | | | | $126,269.99 | $ - | $ - | $(318.16) | $ (337.62) |
| | 7/23/2011 | 7/7/2011 | PAYMENT | | $ 801.07 | $ - | $ 801.07 | $ - | $ - | $ - | $ - | | | | | | | $126,269.99 | $ - | $ - | $(318.16) | $ (337.62) |
| | 8/23/2011 | 7/7/2011 | ADMN ADJUSTMENT | | | | | | | | | | | | | | | $126,269.99 | $ - | $ - | $(318.16) | $ (337.62) |
| | 8/23/2011 | 7/7/2011 | PAYMENT | | $ 802.00 | $ - | $ 802.00 | $ - | $ - | $ - | $ - | | | | | | | $126,269.99 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 7/7/2011 | ADMINISTRATIVE ADJUSTMENTS DEFERRED ITEMS | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $126,269.99 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 7/7/2011 | File maintenance | | $ 254.76 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $126,269.99 | $ - | $ - | $(318.16) | $ (337.62) |
| | | 7/7/2011 | ADMINISTRATIVE ADJUSTMENTS DEFERRED ITEMS | Transaction Continued | | | | | | | | | | | | | | | | | | | |
| | | 8/7/2011 | File maintenance | | | | | | | | | | | | | | | $126,269.99 | $ - | $ - | $(318.16) | $ (337.62) |
| | 9/23/2011 | 8/11/2011 | PAYMENT | | $ 804.14 | $ 121.86 | $ 663.15 | $ - | $ 19.13 | $ - | $ - | | | | | | | $126,148.13 | $ - | $ - | $(299.03) | $ (337.62) |
| | | 8/23/2011 | File maintenance | | | | | | | | | | | | | | | $126,148.13 | $ - | $ - | $(299.03) | $ (337.62) |
| | 10/23/2011 | 9/5/2011 | PAYMENT | | $ 804.14 | $ 395.61 | $ 408.53 | $ - | $ - | $ - | $ - | | | | | | | $125,752.52 | $ - | $ - | $(299.03) | $ (337.62) |
| | | 9/5/2011 | File maintenance | | | | | | | | | | | | | | | $125,752.52 | $ - | $ - | $(299.03) | $ (337.62) |
| | | 9/23/2011 | File maintenance | | | | | | | | | | | | | | | $125,752.52 | $ - | $ - | $(299.03) | $ (337.62) |
| | 12/23/2011 | 10/31/2011 | PAYMENT | | $ 1,604.00 | $ 578.05 | $1,015.95 | $ - | $ 10.00 | $ - | $ - | | | | | | | $125,174.47 | $ - | $ - | $(289.03) | $ (337.62) |
| | 1/23/2012 | 11/22/2011 | PAYMENT | | $ 788.64 | $ 188.73 | $ 599.91 | $ - | $ - | $ - | $ - | | | | | | | $124,985.74 | $ - | $ - | $(289.03) | $ (337.62) |
| | | 12/5/2011 | File maintenance | | | | | | | | | | | | | | | $124,985.74 | $ - | $ - | $(289.03) | $ (337.62) |
| | 3/23/2012 | 1/24/2012 | PAYMENT | | $ 1,646.00 | $ 780.28 | $ 855.72 | $ - | $ 10.00 | $ - | $ - | | | | | | | $124,205.46 | $ - | $ - | $(279.03) | $ (337.62) |
| | 4/23/2012 | 3/7/2012 | PAYMENT | | $ 927.00 | $ 195.67 | $ 731.33 | $ - | $ - | $ - | $ - | | | | | | | $124,009.79 | $ - | $ - | $(279.03) | $ (337.62) |
| | 5/23/2012 | 4/19/2012 | PAYMENT | | $ 788.64 | $ 65.44 | $ 713.20 | $ - | $ 10.00 | $ - | $ - | | | | | | | $123,944.35 | $ - | $ - | $(269.03) | $ (337.62) |
| | 6/23/2012 | 5/17/2012 | PAYMENT | | $ 800.00 | $ 314.79 | $ 475.21 | $ - | $ 10.00 | $ - | $ - | | | | | | | $123,629.56 | $ - | $ - | $(259.03) | $ (337.62) |
| | 8/23/2012 | 6/13/2012 | PAYMENT | | $ 800.00 | $ 332.92 | $ 457.08 | $ - | $ 10.00 | $ - | $ - | | | | | | | $123,296.64 | $ - | $ - | $(249.03) | $ (337.62) |
| | | 7/7/2012 | PAYMENT | | $ 788.64 | $ 137.08 | $ 641.56 | $ - | $ 10.00 | $ - | $ - | | | | | | | $123,159.56 | $ - | $ - | $(239.03) | $ (337.62) |
| | | 7/23/2012 | File maintenance | | | | | | | | | | | | | | | $123,159.56 | $ - | $ - | $(239.03) | $ (337.62) |
| | 10/23/2012 | 9/18/2012 | PAYMENT | | $ 1,594.38 | $ 562.51 | $1,011.87 | $ - | $ 20.00 | $ - | $ - | | | | | | | $122,597.05 | $ - | $ - | $(219.03) | $ (337.62) |
| | 12/23/2012 | 11/12/2012 | PAYMENT | | $ 788.64 | $ 66.78 | $ 721.86 | $ - | $ - | $ - | $ - | | | | | | | $122,530.27 | $ - | $ - | $(219.03) | $ (337.62) |
| | 12/23/2012 | 12/11/2012 | PAYMENT | | $ 825.00 | $ 120.73 | $ 687.91 | $ - | $ 16.36 | $ - | $ - | | | | | | | $122,409.54 | $ - | $ - | $(202.67) | $ (337.62) |
| | | 12/11/2012 | File maintenance | | | | | | | | | | | | | | | $122,409.54 | $ - | $ - | $(202.67) | $ (337.62) |
| | 2/23/2013 | 2/5/2013 | PAYMENT | | $ 1,800.00 | $ 847.70 | $ 938.66 | $ - | $ 13.64 | $ - | $ - | | | | | | | $121,561.84 | $ - | $ - | $(189.03) | $ (337.62) |
| | | 3/6/2013 | ADMN ADJUSTMENT | | | | | | | | | | | | | | | | $121,561.84 | $ - | $ - | $(189.03) | $ (337.62) |
| | | 3/6/2013 | ADMINISTRATIVE ADJUSTMENTS DEFERRED ITEMS | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $121,561.84 | $ - | $ - | $(189.03) | $ (337.62) |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Admin Adjust | Amt To Deferred Int | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3/6/2013 | ADMINISTRATIVE ADJUSTMENTS DEFERRED ITEMS | Transaction Continued | $ 1,368.20 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $121,561.84 | $ - | $ - | $(189.03) | $ (337.62) |
| | 3/23/2013 | 4/20/2013 | Payment | | $ 788.64 | $ - | $ 788.64 | $ - | $ - | $ - | $ - | | | | | | | $121,561.84 | $ - | $ - | $(189.03) | $ (337.62) |
| | | 4/20/2013 | Unpaid Accrued Interest | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $121,561.84 | $ - | $ - | $(189.03) | $ (337.62) |
| | | 4/20/2013 | Unpaid Accrued Interest | Transaction Continued | $ 443.14 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $121,561.84 | $ - | $ - | $(189.03) | $ (337.62) |
| | 2/23/2013 | 4/22/2013 | PYMT REVERSAL | | $ (788.64) | $ - | $(788.64) | $ - | $ - | $ - | $ - | | | | | | | $121,561.84 | $ - | $ - | $(189.03) | $ (337.62) |
| | | 4/22/2013 | Unpaid Accrued Interest | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $121,561.84 | $ - | $ - | $(189.03) | $ (337.62) |
| | | 4/22/2013 | Unpaid Accrued Interest | Transaction Continued | $ (443.14) | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $121,561.84 | $ - | $ - | $(189.03) | $ (337.62) |
| | 3/23/2013 | 4/29/2013 | Payment | | $ 788.64 | $ - | $ 788.64 | $ - | $ - | $ - | $ - | | | | | | | $121,561.84 | $ - | $ - | $(189.03) | $ (337.62) |
| | | 4/29/2013 | Unpaid Accrued Interest | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $121,561.84 | $ - | $ - | $(189.03) | $ (337.62) |
| | | 4/29/2013 | Unpaid Accrued Interest | Transaction Continued | $ 110.22 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $121,561.84 | $ - | $ - | $(189.03) | $ (337.62) |
| | 4/23/2013 | 6/5/2013 | Payment | | $ 788.64 | $ 189.40 | $ 599.24 | $ - | $ - | $ - | $ - | | | | | | | $121,372.44 | $ - | $ - | $(189.03) | $ (337.62) |
| | 4/23/2013 | 6/5/2013 | SHRT PAYMENT | | $ 0.36 | $ 0.36 | $ - | $ - | $ - | $ - | $ - | | | | | | | $121,372.08 | $ - | $ - | $(189.03) | $ (337.62) |
| | 5/23/2013 | 6/5/2013 | SHRT PAYMENT | | $ 0.36 | $ 0.36 | $ - | $ - | $ - | $ - | $ - | | | | | | | $121,371.72 | $ - | $ - | $(189.03) | $ (337.62) |
| | 5/23/2013 | 7/10/2013 | TOT PAYMENT | | $ 788.28 | $ 189.97 | $ 598.31 | $ - | $ - | $ - | $ - | | | | | | | $121,181.75 | $ - | $ - | $(189.03) | $ (337.62) |
| | 5/23/2013 | 7/10/2013 | Uncollected items | | $ 0.36 | $ - | $ - | $ - | $ (10.00) | $ - | $ - | | | | | | | $121,181.75 | $ - | $ - | $(199.03) | $ (337.62) |
| | 6/23/2013 | 8/12/2013 | SHRT PAYMENT | | $ 0.36 | $ 0.36 | $ - | $ - | $ - | $ - | $ - | | | | | | | $121,181.39 | $ - | $ - | $(199.03) | $ (337.62) |
| | 6/23/2013 | 8/12/2013 | TOT PAYMENT | | $ 788.28 | $ 240.69 | $ 547.59 | $ - | $ - | $ - | $ - | | | | | | | $120,940.70 | $ - | $ - | $(199.03) | $ (337.62) |
| | 6/23/2013 | 8/12/2013 | Uncollected items | | $ - | $ - | $ - | $ - | $ (10.00) | $ - | $ - | | | | | | | $120,940.70 | $ - | $ - | $(209.03) | $ (337.62) |
| | 7/23/2013 | 9/8/2013 | SHRT PAYMENT | | $ 0.36 | $ 0.36 | $ - | $ - | $ - | $ - | $ - | | | | | | | $120,940.34 | $ - | $ - | $(209.03) | $ (337.62) |
| | 7/23/2013 | 9/8/2013 | TOT PAYMENT | | $ 788.28 | $ 341.14 | $ 447.14 | $ - | $ - | $ - | $ - | | | | | | | $120,599.20 | $ - | $ - | $(209.03) | $ (337.62) |
| | 8/23/2013 | 10/19/2013 | SHRT PAYMENT | | $ 11.72 | $ 11.72 | $ - | $ - | $ - | $ - | $ - | | | | | | | $120,587.48 | $ - | $ - | $(209.03) | $ (337.62) |
| | 8/23/2013 | 10/19/2013 | TOT PAYMENT | | $ 788.28 | $ 111.21 | $ 677.07 | $ - | $ - | $ - | $ - | | | | | | | $120,476.27 | $ - | $ - | $(209.03) | $ (337.62) |
| | 8/23/2013 | 10/19/2013 | Uncollected items | | $ - | $ - | $ - | $ - | $ (0.15) | $ - | $ - | | | | | | | $120,476.27 | $ - | $ - | $(209.18) | $ (337.62) |
| | 8/23/2013 | 10/19/2013 | Uncollected items | | $ - | $ - | $ - | $ - | $ (10.00) | $ - | $ - | | | | | | | $120,476.27 | $ - | $ - | $(219.18) | $ (337.62) |
| | 9/23/2013 | 10/31/2013 | SHRT PAYMENT | | $ 23.08 | $ 23.08 | $ - | $ - | $ - | $ - | $ - | | | | | | | $120,453.19 | $ - | $ - | $(219.18) | $ (337.62) |
| | 9/23/2013 | 10/31/2013 | TOT PAYMENT | | $ 776.92 | $ 578.96 | $ 197.96 | $ - | $ - | $ - | $ - | | | | | | | $119,874.23 | $ - | $ - | $(219.18) | $ (337.62) |
| | 10/23/2013 | 11/30/2013 | SHRT PAYMENT | | $ 34.44 | $ 34.44 | $ - | $ - | $ - | $ - | $ - | | | | | | | $119,839.79 | $ - | $ - | $(219.18) | $ (337.62) |
| | 10/23/2013 | 11/30/2013 | TOT PAYMENT | | $ 765.56 | $ 273.12 | $ 492.44 | $ - | $ - | $ - | $ - | | | | | | | $119,566.67 | $ - | $ - | $(219.18) | $ (337.62) |
| | 11/23/2013 | 12/22/2013 | SHRT PAYMENT | | $ 35.80 | $ 35.80 | $ - | $ - | $ - | $ - | $ - | | | | | | | $119,530.87 | $ - | $ - | $(219.18) | $ (337.62) |
| | 11/23/2013 | 12/22/2013 | TOT PAYMENT | | $ 754.20 | $ 410.38 | $ 343.82 | $ - | $ - | $ - | $ - | | | | | | | $119,120.49 | $ - | $ - | $(219.18) | $ (337.62) |
| | 12/23/2013 | 1/10/2014 | SHRT PAYMENT | | $ 37.16 | $ 37.16 | $ - | $ - | $ - | $ - | $ - | | | | | | | $119,083.33 | $ - | $ - | $(219.18) | $ (337.62) |
| | 12/23/2013 | 1/10/2014 | PAY TO TOTAL | | $ 752.84 | $ 442.92 | $ 309.92 | $ - | $ - | $ - | $ - | | | | | | | $118,640.41 | $ - | $ - | $(219.18) | $ (337.62) |
| | 1/23/2014 | 1/10/2014 | Uncollected items | | $ - | $ - | $ - | $ - | $ (9.55) | $ - | $ - | | | | | | | $118,640.41 | $ - | $ - | $(228.73) | $ (337.62) |
| | 1/23/2014 | 2/9/2014 | TOT PAYMENT | | $ 751.48 | $ 247.87 | $ 503.61 | $ - | $ - | $ - | $ - | | | | | | | $118,392.54 | $ - | $ - | $(228.73) | $ (337.62) |
| | 1/23/2014 | 2/9/2014 | SGL RCPT MISC RECEIPT | | $ 48.52 | $ - | $ - | $ - | $ - | $ 48.52 | $ - | | | | | | | $118,392.54 | $ - | $ - | $(180.21) | $ (337.62) |
| | 1/23/2014 | 2/9/2014 | Uncollected items | | $ - | $ - | $ - | $ - | $ 48.52 | $ - | $ - | | | | | | | $118,392.54 | $ - | $ - | $(131.69) | $ (337.62) |
| | 1/23/2014 | 2/9/2014 | Uncollected items | | $ - | $ - | $ - | $ - | $ (9.53) | $ - | $ - | | | | | | | $118,392.54 | $ - | $ - | $(141.22) | $ (337.62) |
| | 2/23/2014 | 2/28/2014 | Payment | | $ 788.64 | $ 480.62 | $ 308.02 | $ - | $ - | $ - | $ - | | | | | | | $117,911.92 | $ - | $ - | $(141.22) | $ (337.62) |
| | 2/23/2014 | 2/28/2014 | EXT-PRINADDL PRIN | | $ 3.36 | $ 2.65 | $ - | $ - | $ - | $ - | $ 0.71 | | | | | | | $117,909.27 | $ - | $ - | $(140.51) | $ (337.62) |
| | 2/23/2014 | 2/28/2014 | Uncollected items | | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.71 | | | | | | | $117,909.27 | $ - | $ - | $(139.80) | $ (337.62) |
| | 3/23/2014 | 3/24/2014 | Payment | | $ 788.64 | $ 401.15 | $ 387.49 | $ - | $ - | $ - | $ - | | | | | | | $117,508.12 | $ - | $ - | $(139.80) | $ (337.62) |
| | 4/23/2014 | 4/18/2014 | Payment | | $ 788.64 | $ 386.38 | $ 402.26 | $ - | $ - | $ - | $ - | | | | | | | $117,121.74 | $ - | $ - | $(139.80) | $ (337.62) |
| | 5/23/2014 | 6/1/2014 | Payment | | $ 788.64 | $ 82.98 | $ 705.66 | $ - | $ - | $ - | $ - | | | | | | | $117,038.76 | $ - | $ - | $(139.80) | $ (337.62) |
| | 5/23/2014 | 7/7/2014 | FEE BILLED | Fees not boarded to Fiserv | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,422.48 | | | | | | | $117,038.76 | | | $(139.80) | $ 1,084.86 |
| | 6/23/2014 | 7/12/2014 | Payment | | $ 788.64 | $ 147.59 | $ 641.05 | $ - | $ - | $ - | $ - | | | | | | | $116,891.17 | $ - | $ - | $(139.80) | $ 1,084.86 |
| | 6/23/2014 | 7/12/2014 | SHRT PAYMENT | | $ 1.36 | $ 1.36 | $ - | $ - | $ - | $ - | $ - | | | | | | | $116,889.81 | $ - | $ - | $(139.80) | $ 1,084.86 |
| | 7/23/2014 | 7/12/2014 | Uncollected items | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $116,889.81 | $ - | $ - | $(149.80) | $ 1,084.86 |
| | 7/23/2014 | 8/19/2014 | SHRT PAYMENT | | $ 1.72 | $ 1.72 | $ - | $ - | $ - | $ - | $ - | | | | | | | $116,888.09 | $ - | $ - | $(149.80) | $ 1,084.86 |
| | 7/23/2014 | 8/19/2014 | TOT PAYMENT | | $ 787.28 | $ 179.06 | $ 608.22 | $ - | $ - | $ - | $ - | | | | | | | $116,709.03 | $ - | $ - | $(149.80) | $ 1,084.86 |
| | 7/23/2014 | 8/19/2014 | Uncollected items | | $ - | $ - | $ - | $ - | $ (9.98) | $ - | $ - | | | | | | | $116,709.03 | $ - | $ - | $(159.78) | $ 1,084.86 |
| | 8/23/2014 | 9/20/2014 | SHRT PAYMENT | | $ 20.34 | $ 20.34 | $ - | $ - | $ - | $ - | $ - | | | | | | | $116,688.69 | $ - | $ - | $(159.78) | $ 1,084.86 |
| | 8/23/2014 | 9/20/2014 | TOT PAYMENT | | $ 786.92 | $ 259.54 | $ 527.38 | $ - | $ - | $ - | $ - | | | | | | | $116,429.15 | $ - | $ - | $(159.78) | $ 1,084.86 |
| | 8/23/2014 | 9/20/2014 | Uncollected items | | $ - | $ - | $ - | $ - | $ (9.98) | $ - | $ - | | | | | | | $116,429.15 | $ - | $ - | $(169.76) | $ 1,084.86 |
| | 9/23/2014 | 10/31/2014 | SHRT PAYMENT | | $ 16.70 | $ 16.70 | $ - | $ - | $ - | $ - | $ - | | | | | | | $116,412.45 | $ - | $ - | $(169.76) | $ 1,084.86 |
| | 9/23/2014 | 10/31/2014 | PAY TO TOTAL | | $ 768.30 | $ 130.59 | $ 637.71 | $ - | $ - | $ - | $ - | | | | | | | $116,281.86 | $ - | $ - | $(169.76) | $ 1,084.86 |
| | 9/23/2014 | 10/31/2014 | Uncollected items | | $ - | $ - | $ - | $ - | $ (9.74) | $ - | $ - | | | | | | | $116,281.86 | $ - | $ - | $(179.50) | $ 1,084.86 |
| | 9/23/2014 | 11/3/2014 | FEE BILLED | LENDER PAID INSURANCE HAZARD | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,023.00 | | | | | | | $116,281.86 | | | $(179.50) | $ 2,107.86 |
| | 10/23/2014 | 12/13/2014 | SHRT PAYMENT | | $ 28.06 | $ 28.06 | $ - | $ - | $ - | $ - | $ - | | | | | | | $116,253.80 | $ - | $ - | $(179.50) | $ 2,107.86 |
| | 10/23/2014 | 12/13/2014 | TOT PAYMENT | | $ 771.94 | $ 71.34 | $ 700.60 | $ - | $ - | $ - | $ - | | | | | | | $116,182.46 | $ - | $ - | $(179.50) | $ 2,107.86 |
| | 10/23/2014 | 12/13/2014 | Uncollected items | | $ - | $ - | $ - | $ - | $ (0.36) | $ - | $ - | | | | | | | $116,182.46 | $ - | $ - | $(179.86) | $ 2,107.86 |
| | 10/23/2014 | 12/13/2014 | Uncollected items | | $ - | $ - | $ - | $ - | $ (9.79) | $ - | $ - | | | | | | | $116,182.46 | $ - | $ - | $(189.65) | $ 2,107.86 |
| | 12/23/2014 | 12/24/2014 | ADMN ADJUSTMENT | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $116,182.46 | $ - | $ - | $(189.65) | $ 2,107.86 |
| | | 12/24/2014 | File maintenance | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $116,182.46 | $ - | $ - | $(189.65) | $ 2,107.86 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Descr iption | Fiser v Bill Cate gory | Fiserv Bill Sub Categor y | Admi n Adju st | Amt To Deferred Int | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12/24/2014 | Uncollected extension interest | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $116,182.46 | $ - | $ - | $(189.65) | $ 2,107.86 |
| | | 12/24/2014 | Loan Extension Interest Paid To Date change | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $116,182.46 | $ - | $ - | $(189.65) | $ 2,107.86 |
| | 1/23/2015 | 1/11/2015 | TOT PAYMENT | | $ 760.58 | $ 506.04 | $ 254.54 | $ - | $ - | $ - | $ - | | | | | | | $115,676.42 | $ - | $ - | $(189.65) | $ 2,107.86 |
| | 1/23/2015 | 1/11/2015 | FEE POSTFEE PAID | | $ - | $ - | $ - | $ - | $ - | $ - | $ 39.42 | | | | | | | $115,676.42 | $ - | $ - | $(189.65) | $ 2,147.28 |
| | 2/23/2015 | 2/6/2015 | AUTOPOST PARTIAL BASE | | $ 788.64 | $ 345.13 | $ 443.51 | $ - | $ - | $ - | $ - | | | | | | | $115,331.29 | $ - | $ - | $(189.65) | $ 2,147.28 |
| | 2/23/2015 | 2/6/2015 | FEE POSTFEE PAID | | $ - | $ - | $ - | $ - | $ - | $ - | $ 11.36 | | | | | | | $115,331.29 | $ - | $ - | $(189.65) | $ 2,158.64 |
| | 3/23/2015 | 4/8/2015 | FEE POSTFEE PAID | | $ 788.64 | $ - | $ 788.64 | $ - | $ - | $ - | $ - | | | | | | | $115,331.29 | $ - | $ - | $(189.65) | $ 2,158.64 |
| | 3/23/2015 | 4/8/2015 | Unpaid Accrued Interest | | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.36 | | | | | | | $115,331.29 | $ - | $ - | $(189.65) | $ 2,160.00 |
| | | 4/8/2015 | Unpaid Accrued Interest | Transaction Continued | $ 158.91 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $115,331.29 | $ - | $ - | $(189.65) | $ 2,160.00 |
| | 3/23/2015 | 5/16/2015 | SHRT PAYMENT | | $ 785.00 | $ 184.89 | $ 600.11 | $ - | $ - | $ - | $ - | | | | | | | $115,146.40 | $ - | $ - | $(189.65) | $ 2,160.00 |
| | 3/23/2015 | 5/16/2015 | Uncollected items | | $ - | $ - | $ - | $ - | $ (9.95) | $ - | $ - | | | | | | | $115,146.40 | $ - | $ - | $(199.60) | $ 2,160.00 |
| | 3/23/2015 | 5/30/2015 | REVERSE PPB | | $ (3.64) | $ - | $ (3.64) | $ - | $ - | $ - | $ - | | | | | | | $115,146.40 | $ - | $ - | $(199.60) | $ 2,160.00 |
| | 3/23/2015 | 5/30/2015 | SGL MISC RECEIPT | | $ (834.71) | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $115,146.40 | $ - | $ - | $(199.60) | $ 2,160.00 |
| | 3/23/2015 | 5/30/2015 | SINGLE ITEM RECEIPT | | $ 834.71 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $115,146.40 | $ - | $ - | $(199.60) | $ 2,160.00 |
| | 3/23/2015 | 5/30/2015 | UNAPPLIED | | $ - | $ - | $ - | $ - | $ - | $(834.71) | $ - | | | | | | | $115,146.40 | $ - | $(834.71) | $(199.60) | $ 2,160.00 |
| | 3/23/2015 | 5/30/2015 | UNAPPLIED | | $ - | $ - | $ - | $ - | $ - | $ 834.71 | $ - | | | | | | | $115,146.40 | $ - | $ - | $(199.60) | $ 2,160.00 |
| | 3/23/2015 | 5/30/2015 | Uncollected items | | $ - | $ - | $ - | $ - | $ 0.05 | $ - | $ - | | | | | | | $115,146.40 | $ - | $ - | $(199.55) | $ 2,160.00 |
| | 4/23/2015 | 5/30/2015 | PAY TO BASE | | $ 3.64 | $ - | $ 3.64 | $ - | $ - | $ - | $ - | | | | | | | $115,146.40 | $ - | $ - | $(199.55) | $ 2,160.00 |
| | 4/23/2015 | 5/30/2015 | PAY TO TOTAL | | $ 3.64 | $ - | $ 3.64 | $ - | $ - | $ - | $ - | | | | | | | $115,146.40 | $ - | $ - | $(199.55) | $ 2,160.00 |
| | 4/23/2015 | 5/30/2015 | Uncollected items | | $ - | $ - | $ - | $ - | $ (0.05) | $ - | $ - | | | | | | | $115,146.40 | $ - | $ - | $(199.60) | $ 2,160.00 |
| | 5/23/2015 | 5/30/2015 | FEE PAID | | $ - | $ - | $ - | $ - | $ - | $ - | $ 42.43 | | | | | | | $115,146.40 | $ - | $ - | $(199.60) | $ 2,202.43 |
| | 5/23/2015 | 5/30/2015 | PAY TO BASE | | $ 788.64 | $ 772.87 | $ 15.77 | $ - | $ - | $ - | $ - | | | | | | | $114,373.53 | $ - | $ - | $(199.60) | $ 2,202.43 |
| | | 5/30/2015 | Unpaid Accrued Interest | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $114,373.53 | $ - | $ - | $(199.60) | $ 2,202.43 |
| | | 5/30/2015 | Unpaid Accrued Interest | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $114,373.53 | $ - | $ - | $(199.60) | $ 2,202.43 |
| | | 5/30/2015 | Unpaid Accrued Interest | Transaction Continued | $ 217.10 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $114,373.53 | $ - | $ - | $(199.60) | $ 2,202.43 |
| | | 5/30/2015 | Unpaid Accrued Interest | Transaction Continued | $ (232.87) | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $114,373.53 | $ - | $ - | $(199.60) | $ 2,202.43 |
| | | 5/30/2015 | Unpaid Accrued Interest | Transaction Continued | $ 232.87 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $114,373.53 | $ - | $ - | $(199.60) | $ 2,202.43 |
| | 6/23/2015 | 7/12/2015 | AUTOPOST PARTIAL BASE | | $ 788.64 | $ 115.20 | $ 673.44 | $ - | $ - | $ - | $ - | | | | | | | $114,258.33 | $ - | $ - | $(199.60) | $ 2,234.02 |
| | 6/23/2015 | 7/12/2015 | FEE POSTFEE PAID | | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.59 | | | | | | | $114,258.33 | $ - | $ - | $(199.60) | $ 2,234.02 |
| | 6/23/2015 | 7/12/2015 | Uncollected items | | $ - | $ - | $ - | $ - | $ (10.00) | $ - | $ - | | | | | | | $114,258.33 | $ - | $ - | $(209.60) | $ 2,234.02 |
| | 6/23/2015 | 8/17/2015 | INS RFNDESC DEPOSIT | | $ - | $ - | $ - | $ - | $ - | $ - | $ 899.00 | | | | | | | $114,258.33 | $ - | $ - | $(209.60) | $ 3,133.02 |
| | 6/23/2015 | 8/25/2015 | FEE BILLED | DELINQUEN T TAX TOWNSHIP | $ - | $ - | $ - | $ - | $ - | $ - | $ 575.53 | | | | | | | $114,258.33 | $ - | $ - | $(209.60) | $ 3,708.55 |
| | 7/23/2015 | 9/9/2015 | AUTOPOST PARTIAL BASE | | $ 788.64 | $ - | $ 788.64 | $ - | $ - | $ - | $ - | | | | | | | $114,258.33 | $ - | $ - | $(209.60) | $ 3,708.55 |
| | 7/23/2015 | 9/9/2015 | FEE POSTFEE PAID | | $ - | $ - | $ - | $ - | $ - | $ - | $ 61.36 | | | | | | | $114,258.33 | $ - | $ - | $(209.60) | $ 3,769.91 |
| | 7/23/2015 | 9/9/2015 | Uncollected items | | $ - | $ - | $ - | $ - | $ (10.00) | $ - | $ - | | | | | | | $114,258.33 | $ - | $ - | $(219.60) | $ 3,769.91 |
| | | 9/9/2015 | Unpaid Accrued Interest | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $114,258.33 | $ - | $ - | $(219.60) | $ 3,769.91 |
| | | 9/9/2015 | Unpaid Accrued Interest | Transaction Continued | $ 118.80 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $114,258.33 | $ - | $ - | $(219.60) | $ 3,769.91 |
| | 8/23/2015 | 9/25/2015 | AUTOPOST PARTIAL BASE | | $ 788.64 | $ 522.67 | $ 265.97 | $ - | $ - | $ - | $ - | | | | | | | $113,735.66 | $ - | $ - | $(219.60) | $ 3,769.91 |
| | 8/23/2015 | 9/25/2015 | FEE POSTFEE PAID | | $ - | $ - | $ - | $ - | $ - | $ - | $ 61.36 | | | | | | | $113,735.66 | $ - | $ - | $(219.60) | $ 3,831.27 |
| | 9/23/2015 | 10/27/2015 | AUTOPOST PARTIAL BASE | | $ 788.64 | $ 290.27 | $ 498.37 | $ - | $ - | $ - | $ - | | | | | | | $113,445.39 | $ - | $ - | $(219.60) | $ 3,831.27 |
| | 9/23/2015 | 10/27/2015 | FEE POSTFEE PAID | | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.36 | | | | | | | $113,445.39 | $ - | $ - | $(219.60) | $ 3,862.63 |
| | 10/23/2015 | 11/18/2015 | AUTOPOST PARTIAL BASE | | $ 788.64 | $ 446.89 | $ 341.75 | $ - | $ - | $ - | $ - | | | | | | | $112,998.50 | $ - | $ - | $(219.60) | $ 3,862.63 |
| | 10/23/2015 | 11/18/2015 | FEE POSTFEE PAID | | $ - | $ - | $ - | $ - | $ - | $ - | $ 11.36 | | | | | | | $112,998.50 | $ - | $ - | $(219.60) | $ 3,873.99 |
| | 11/23/2015 | 1/2/2016 | AUTOPOST PARTIAL BASE | | $ 788.64 | $ 92.39 | $ 696.25 | $ - | $ - | $ - | $ - | | | | | | | $112,906.11 | $ - | $ - | $(219.60) | $ 3,873.99 |
| | 11/23/2015 | 1/2/2016 | FEE POSTFEE PAID | | $ - | $ - | $ - | $ - | $ - | $ - | $ 11.36 | | | | | | | $112,906.11 | $ - | $ - | $(219.60) | $ 3,885.35 |
| | 11/23/2015 | 1/2/2016 | Uncollected items | | $ - | $ - | $ - | $ - | $ (10.00) | $ - | $ - | | | | | | | $112,906.11 | $ - | $ - | $(219.60) | $ 3,885.35 |
| | 12/23/2015 | 1/22/2016 | AUTOPOST PARTIAL BASE | | $ 788.64 | $ 480.28 | $ 308.36 | $ - | $ - | $ - | $ - | | | | | | | $112,425.83 | $ - | $ - | $(229.60) | $ 3,885.35 |
| | 12/23/2015 | 1/22/2016 | FEE POSTFEE PAID | | $ - | $ - | $ - | $ - | $ - | $ - | $ 11.36 | | | | | | | $112,425.83 | $ - | $ - | $(229.60) | $ 3,896.71 |
| | 1/23/2016 | 3/18/2016 | AUTOPOST PARTIAL BASE | | $ 788.64 | $ - | $ 788.64 | $ - | $ - | $ - | $ - | | | | | | | $112,425.83 | $ - | $ - | $(229.60) | $ 3,896.71 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Descri ption | Fiser v Bill Cate gory | Fiserv Bill Sub Categor y | Admi n Adju st | Amt To Deferred Int | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/23/2016 | 3/18/2016 | FEE POSTFEE PAID | | $ - | $ - | $ - | $ - | $ - | $ - | $ 47.36 | | | | | | | $112,425.83 | $ - | $ - | $(229.60) | $ 3,944.07 |
| | 1/23/2016 | 3/18/2016 | Uncollected Items | | $ - | $ - | $ - | $ - | $ (20.00) | $ - | $ - | | | | | | | $112,425.83 | $ - | $ - | $(249.60) | $ 3,944.07 |
| | | 3/18/2016 | Unpaid Accrued Interest | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $112,425.83 | $ - | $ - | $(249.60) | $ 3,944.07 |
| | | 3/18/2016 | Unpaid Accrued Interest | Transaction Continued | $ 71.10 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $112,425.83 | $ - | $ - | $(249.60) | $ 3,944.07 |
| | 2/23/2016 | 4/12/2016 | AUTOPOST PARTIAL BASE | | $ 788.64 | $ 404.83 | $ 383.81 | $ - | $ - | $ - | $ - | | | | | | | $112,021.00 | $ - | $ - | $(249.60) | $ 3,944.07 |
| | 2/23/2016 | 4/12/2016 | FEE POSTFEE PAID | | $ - | $ - | $ - | $ - | $ - | $ - | $ 11.36 | | | | | | | $112,021.00 | $ - | $ - | $(249.60) | $ 3,955.43 |
| | 2/23/2016 | 4/12/2016 | Uncollected Items | | $ - | $ - | $ - | $ - | $ (10.00) | $ - | $ - | | | | | | | $112,021.00 | $ - | $ - | $(259.60) | $ 3,955.43 |
| | 3/23/2016 | 5/7/2016 | AUTOPOST PARTIAL BASE | | $ 788.64 | $ 406.21 | $ 382.43 | $ - | $ - | $ - | $ - | | | | | | | $111,614.79 | $ - | $ - | $(259.60) | $ 3,955.43 |
| | 3/23/2016 | 5/7/2016 | FEE POSTFEE PAID | | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.36 | | | | | | | $111,614.79 | $ - | $ - | $(259.60) | $ 3,981.79 |
| | 3/23/2016 | 5/26/2016 | FEE BILLED | DELINQUEN T TAX TOWNSHIP | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,119.05 | | | | | | | $111,614.79 | $ - | $ - | $(259.60) | $ 5,100.84 |
| | 4/23/2016 | 6/3/2016 | AUTOPOST PARTIAL BASE | | $ 788.64 | $ 377.11 | $ 411.53 | $ - | $ - | $ - | $ - | | | | | | | $111,237.68 | $ - | $ - | $(259.60) | $ 5,100.84 |
| | 4/23/2016 | 6/3/2016 | FEE POSTFEE PAID | | $ - | $ - | $ - | $ - | $ - | $ - | $ 21.36 | | | | | | | $111,237.68 | $ - | $ - | $(259.60) | $ 5,122.20 |
| | 5/23/2016 | 6/12/2016 | AUTOPOST PARTIAL BASE | | $ 788.64 | $ 667.12 | $ 121.52 | $ - | $ - | $ - | $ - | | | | | | | $110,570.56 | $ - | $ - | $(259.60) | $ 5,122.20 |
| | 5/23/2016 | 6/12/2016 | FEE POSTFEE PAID | | $ - | $ - | $ - | $ - | $ - | $ - | $ 42.36 | | | | | | | $110,570.56 | $ - | $ - | $(259.60) | $ 5,164.56 |
| | 6/23/2016 | 7/16/2016 | AUTOPOST PARTIAL BASE | | $ 788.64 | $ 260.17 | $ 528.47 | $ - | $ - | $ - | $ - | | | | | | | $110,310.39 | $ - | $ - | $(259.60) | $ 5,164.56 |
| | 6/23/2016 | 7/16/2016 | FEE POSTFEE PAID | | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.36 | | | | | | | $110,310.39 | $ - | $ - | $(259.60) | $ 5,195.92 |
| | 6/23/2016 | 7/16/2016 | Uncollected Items | | $ - | $ - | $ - | $ - | $ (10.00) | $ - | $ - | | | | | | | $110,310.39 | $ - | $ - | $(269.60) | $ 5,195.92 |
| | 7/23/2016 | 8/18/2016 | AUTOPOST PARTIAL BASE | | $ 788.64 | $ 291.54 | $ 497.10 | $ - | $ - | $ - | $ - | | | | | | | $110,018.85 | $ - | $ - | $(269.60) | $ 5,195.92 |
| | 7/23/2016 | 8/18/2016 | FEE POSTFEE PAID | | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.36 | | | | | | | $110,018.85 | $ - | $ - | $(269.60) | $ 5,222.28 |
| | 7/23/2016 | 8/18/2016 | Uncollected Items | | $ - | $ - | $ - | $ - | $ (10.00) | $ - | $ - | | | | | | | $110,018.85 | $ - | $ - | $(279.60) | $ 5,222.28 |
| | 8/23/2016 | 8/30/2016 | AUTOPOST PARTIAL BASE | | $ 788.64 | $ 608.35 | $ 180.29 | $ - | $ - | $ - | $ - | | | | | | | $109,410.50 | $ - | $ - | $(279.60) | $ 5,222.28 |
| | 8/23/2016 | 8/30/2016 | FEE POSTFEE PAID | | $ - | $ - | $ - | $ - | $ - | $ - | $ 41.36 | | | | | | | $109,410.50 | $ - | $ - | $(279.60) | $ 5,263.64 |
| | 9/23/2016 | 10/3/2016 | AUTOPOST PARTIAL BASE | | $ 788.64 | $ 280.65 | $ 507.99 | $ - | $ - | $ - | $ - | | | | | | | $109,129.85 | $ - | $ - | $(279.60) | $ 5,263.64 |
| | 9/23/2016 | 10/3/2016 | FEE POSTFEE PAID | | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.36 | | | | | | | $109,129.85 | $ - | $ - | $(279.60) | $ 5,295.00 |
| | 9/23/2016 | 11/1/2016 | FEE WAIVED | | $ - | $ - | $ - | $ - | $ - | $ - | $(1,119.05) | | | | | | | $109,129.85 | $ - | $ - | $(279.60) | $ 4,175.95 |
| | 9/23/2016 | 11/1/2016 | FEE WAIVED | | $ - | $ - | $ - | $ - | $ - | $ - | $ (575.53) | | | | | | | $109,129.85 | $ - | $ - | $(279.60) | $ 3,600.42 |
| | 9/23/2016 | 11/1/2016 | FEE WAIVED | | $ - | $ - | $ - | $ - | $ - | $ - | $ (828.92) | | | | | | | $109,129.85 | $ - | $ - | $(279.60) | $ 2,771.50 |
| | 9/23/2016 | 11/1/2016 | FEE WAIVED | | $ - | $ - | $ - | $ - | $ - | $ - | $ (124.00) | | | | | | | $109,129.85 | $ - | $ - | $(279.60) | $ 2,647.50 |
| | 9/23/2016 | 11/1/2016 | Service Release | NULL | $ - | $109,129.85 | $ - | $ - | $ 139.80 | $ - | $ - | NULL | | NULL | NULL | | | $109,129.85 | $ - | $ - | $(279.60) | $ 2,647.50 |
| | 9/23/2016 | 11/1/2016 | ZERO BANK BALANCES - SERV REL | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $109,129.85 | | $ - | $(279.60) | $ 2,647.50 |
| | 9/23/2016 | 11/1/2016 | Uncollected Items | | $ - | $ - | $ - | $ - | $ 139.80 | $ - | $ - | | | | | | | $109,129.85 | $ - | $ - | $(139.80) | $ 2,647.50 |
| | | 11/1/2016 | Write-off of Deferred Modification Items from Service Release | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $109,129.85 | $ - | $ - | $(139.80) | $ 2,647.50 |
| | | 11/1/2016 | Write-off of Deferred Modification Items from Service Release | Transaction Continued | $ (2,143.03) | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | $109,129.85 | $ - | $ - | $(139.80) | $ 2,647.50 |
| | 9/23/2016 | 11/5/2016 | Administrative Adjustment | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | | NULL | NULL | | | $109,129.85 | $ - | $ - | $(139.80) | $ 2,647.50 |
| | 9/23/2016 | 11/5/2016 | Administrative Adjustment Deferred Items | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | DEFE RRED INTE ---- | $2,143.03 | $109,129.85 | $ - | $ - | $(139.80) | $ 2,647.50 |
| | | 11/5/2016 | Uncollected Extension Interest; this transaction will be created/displayed by the system when a loan extension is successfully posted (successfully using P in the ACTION field on the DEL/WORK/EXTE – PFSP4098 screen); it | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | | NULL | NULL | NULL | $ - | $109,129.85 | $ - | $ - | $(139.80) | $ 2,647.50 |
| | 9/23/2016 | 11/5/2016 | UNCOLLECTED INTEREST OR LATE CHARGE | | $ - | $ - | $ - | $ - | $(139.80) | $ - | $ - | NULL | NULL | NULL | NULL | NULL | $ - | $109,129.85 | $ - | $ - | $(139.80) | $ 2,647.50 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Admin Adjust | Amt To Deferred Int | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/23/2016 | 11/5/2016 | Administrative Adjustment | | $ - | $ - | $ - | $ - | $(139.80) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $109,129.85 | $ - | $ - | $(139.80) | $ 2,647.50 |
| | 9/23/2016 | 11/5/2016 | Administrative Adjustment | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $109,129.85 | $ - | $ - | $(139.80) | $ 2,647.50 |
| | | 12/16/2016 | UNCOLLECTED INTEREST OR LATE CHARGE | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $109,129.85 | $ - | $ - | $(139.80) | $ 2,647.50 |
| | 10/23/2016 | 12/16/2016 | Autopost - Regular Payment | | $ 788.64 | $ - | $ 788.64 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $109,129.85 | $ - | $ - | $(139.80) | $ 2,647.50 |
| | | 12/16/2016 | UNCOLLECTED INTEREST OR LATE CHARGE | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $109,129.85 | $ - | $ - | $(139.80) | $ 2,647.50 |
| | 11/23/2016 | 12/16/2016 | Autopost - Regular Payment | | $ 788.64 | $ 474.50 | $ 314.14 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $108,655.35 | $ - | $ - | $(139.80) | $ 2,647.50 |
| | 12/23/2016 | 1/4/2017 | Autopost - Regular Payment | | $ 788.64 | $ 506.60 | $ 282.04 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $108,148.75 | $ - | $ - | $(139.80) | $ 2,647.50 |
| | 12/23/2016 | 1/12/2017 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENE RAL | PP- Inspe ction | PP- Inspecti on Exterior | $ - | $108,148.75 | $ - | $ - | $(139.80) | $ 2,662.50 |
| | | 3/6/2017 | UNCOLLECTED INTEREST OR LATE CHARGE | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $108,148.75 | $ - | $ - | $(139.80) | $ 2,662.50 |
| | 1/23/2017 | 3/6/2017 | UNCOLLECTED INTEREST OR LATE CHARGE | | $ - | $ - | $ - | $ - | $ (10.00) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $108,148.75 | $ - | $ - | $(149.80) | $ 2,662.50 |
| | 1/23/2017 | 3/6/2017 | Autopost - Regular Payment | | $ 788.64 | $ - | $ 788.64 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $108,148.75 | $ - | $ - | $(149.80) | $ 2,662.50 |
| | | 3/21/2017 | UNCOLLECTED INTEREST OR LATE CHARGE | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $108,148.75 | $ - | $ - | $(149.80) | $ 2,662.50 |
| | 2/23/2017 | 3/21/2017 | Autopost - Regular Payment | | $ 788.64 | $ 451.80 | $ 336.84 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $107,696.95 | $ - | $ - | $(149.80) | $ 2,662.50 |
| | | 3/21/2017 | 2nd Line on a Short Payment that shows the shortage amt | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $107,696.95 | $ - | $ - | $(149.80) | $ 2,662.50 |
| | 2/23/2017 | 3/21/2017 | Autopost Short | | $ 400.94 | $ 400.94 | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $107,296.01 | $ - | $ - | $(149.80) | $ 2,662.50 |
| | | 5/2/2017 | UNCOLLECTED INTEREST OR LATE CHARGE | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $107,296.01 | $ - | $ - | $(149.80) | $ 2,662.50 |
| | | 5/2/2017 | 2nd Line on a Short Payment that shows the shortage amt | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $107,296.01 | $ - | $ - | $(149.80) | $ 2,662.50 |
| | 3/23/2017 | 5/2/2017 | UNCOLLECTED INTEREST OR LATE CHARGE | | $ - | $ - | $ - | $ - | $ (4.92) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $107,296.01 | $ - | $ - | $(154.72) | $ 2,662.50 |
| | 3/23/2017 | 5/2/2017 | Autopost Total | | $ 387.70 | $ - | $ 387.70 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $107,296.01 | $ - | $ - | $(154.72) | $ 2,662.50 |
| | | 5/2/2017 | 2nd Line on a Short Payment that shows the shortage amt | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $107,296.01 | $ - | $ - | $(154.72) | $ 2,662.50 |
| | 3/23/2017 | 5/2/2017 | Autopost Short | | $ 12.30 | $ - | $ 12.30 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $107,296.01 | $ - | $ - | $(154.72) | $ 2,662.50 |
| | | 5/2/2017 | UNCOLLECTED INTEREST OR LATE CHARGE | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $107,296.01 | $ - | $ - | $(154.72) | $ 2,662.50 |
| | | 5/2/2017 | 2nd Line on a Short Payment that shows the shortage amt | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $107,296.01 | $ - | $ - | $(154.72) | $ 2,662.50 |
| | 4/23/2017 | 5/2/2017 | Autopost Total | | $ 776.34 | $ 559.27 | $ 217.07 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $106,736.74 | $ - | $ - | $(154.72) | $ 2,662.50 |
| | 4/23/2017 | 5/2/2017 | Collection of Billed Fee Transaction with payment posted via | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ (15.00) | 36 | CORP ADV 1 GENE RAL | PP- Inspe ction | PP- Inspecti on Exterior | $ - | $106,736.74 | $ - | $ - | $(154.72) | $ 2,647.50 |
| | 4/23/2017 | 5/2/2017 | Collection of Billed Fee Transaction with payment posted via | | $ 208.66 | $ - | $ - | $ - | $ - | $ - | $ (208.66) | 164 | CORP ADV 3 FPTAX | NULL | NULL | $ - | $106,736.74 | $ - | $ - | $(154.72) | $ 2,438.84 |
| | 5/23/2017 | 5/24/2017 | Autopost - Regular Payment | | $ 788.64 | $ 467.10 | $ 321.54 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $106,269.64 | $ - | $ - | $(154.72) | $ 2,438.84 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Sub Category | Admin Adjust | Amt To Deferred Int | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/23/2017 | 5/24/2017 | Collection of Billed Fee Transaction with payment posted via Autopost | | $ 620.26 | $ - | $ - | $ - | $ - | $ - | $ (620.26) | 164 | CORP ADV 3 FPTAX | | | $ - | $ - | $106,269.64 | $ - | $ - | $(154.72) | $ 1,818.58 |
| | 5/23/2017 | 5/24/2017 | Collection of Billed Fee Transaction with payment posted via Autopost | | $ 91.10 | $ - | $ - | $ - | $ - | $ - | $ (91.10) | 164 | CORP ADV 3 FPTAX | | | $ - | $ - | $106,269.64 | $ - | $ - | $(154.72) | $ 1,727.48 |
| | 6/23/2017 | 6/28/2017 | Autopost - Regular Payment | | $ 788.64 | $ 279.33 | $ 509.31 | $ - | $ - | $ - | $ - | NULL | NULL | | NULL | $ - | $ - | $105,990.31 | $ - | $ - | $(154.72) | $ 1,727.48 |
| | 6/23/2017 | 6/28/2017 | Collection of Billed Fee Transaction with payment posted via Autopost | | $ 206.36 | $ - | $ - | $ - | $ - | $ - | $ (206.36) | 164 | CORP ADV 3 FPTAX | | | $ - | $ - | $105,990.31 | $ - | $ - | $(154.72) | $ 1,521.12 |
| | 6/23/2017 | 6/30/2017 | City/Town/Township | | $ (1,987.38) | $ - | $ - | $ (1,987.38) | $ - | $ - | $ - | NULL | NULL | | NULL | $ - | $ - | $105,990.31 | $ (1,987.38) | $ - | $(154.72) | $ 1,521.12 |
| | 6/23/2017 | 8/8/2017 | City/Town/Township | | $ (1,804.91) | $ - | $ - | $ (1,804.91) | $ - | $ - | $ - | NULL | NULL | | NULL | $ - | $ - | $105,990.31 | $ (3,792.29) | $ - | $(154.72) | $ 1,521.12 |
| | 6/23/2017 | 8/15/2017 | Reversal using the Post/Single screen where N = reversal zrozo code | | $ (87.31) | $ - | $ - | $ (87.31) | $ - | $ - | $ - | NULL | NULL | | NULL | $ - | $ - | $105,990.31 | $ (3,792.29) | $ - | $(154.72) | $ 1,521.12 |
| | 6/23/2017 | 8/15/2017 | Curtailment | | $ 87.31 | $ 87.31 | $ - | $ - | $ - | $ - | $ - | NULL | NULL | | NULL | $ - | $ - | $105,903.00 | $ (3,792.29) | $ - | $(154.72) | $ 1,521.12 |
| | 6/23/2017 | 9/27/2017 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENE | PP-Inspection | PP-Interior Inspecti | $ - | $ - | $105,903.00 | $ (3,792.29) | $ - | $(154.72) | $ 1,536.12 |
| | 6/23/2017 | 10/26/2017 | Fees Billed | | $ 18.00 | $ - | $ - | $ - | $ - | $ - | $ 18.00 | 36 | CORP ADV 1 GENE | PP-Inspection | PP-Interior Inspecti | $ - | $ - | $105,903.00 | $ (3,792.29) | $ - | $(154.72) | $ 1,554.12 |
| | 6/23/2017 | 11/30/2017 | Fee that was waived | | $ (18.00) | $ - | $ - | $ - | $ - | $ - | $ (18.00) | 36 | CORP ADV 1 GENE | | | $ - | $ - | $105,903.00 | $ (3,792.29) | $ - | $(154.72) | $ 1,536.12 |
| | 6/23/2017 | 12/6/2017 | Fees Billed | | $ 18.00 | $ - | $ - | $ - | $ - | $ - | $ 18.00 | 36 | CORP ADV 1 GENE | PP-Inspection | PP-Interior Inspecti | $ - | $ - | $105,903.00 | $ (3,792.29) | $ - | $(154.72) | $ 1,554.12 |
| | 6/23/2017 | 12/8/2017 | Homeowners Insurance | | $ (1,814.00) | $ - | $ - | $ (1,814.00) | $ - | $ - | $ - | NULL | NULL | | NULL | $ - | $ - | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 1,554.12 |
| | 6/23/2017 | 12/11/2017 | Fees Billed | | $ 825.00 | $ - | $ - | $ - | $ - | $ - | $ 825.00 | 40 | EXPENSE ADVANCE | FCL Attorney | FCL ATTORNEY FEES | $ - | $ - | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 2,379.12 |
| | 6/23/2017 | 12/13/2017 | Fees Billed | | $ 275.00 | $ - | $ - | $ - | $ - | $ - | $ 275.00 | 40 | EXPENSE ADVANCE | Title ance | FCL TITLE FEES | $ - | $ - | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 2,654.12 |
| | 6/23/2017 | 12/20/2017 | Fees Billed | | $ 50.00 | $ - | $ - | $ - | $ - | $ - | $ 50.00 | 40 | EXPENSE ADVANCE | Miscellaneous | FCL REGISTRATION COSTS | $ - | $ - | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 2,704.12 |
| | 6/23/2017 | 12/29/2017 | Fees Billed | | $ 18.00 | $ - | $ - | $ - | $ - | $ - | $ 18.00 | 40 | CORP ADV 1 GENE | PP-Inspection | PP-Interior Inspecti | $ - | $ - | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 2,722.12 |
| | 6/23/2017 | 1/4/2018 | Fees Billed | | $ 250.00 | $ - | $ - | $ - | $ - | $ - | $ 250.00 | 40 | EXPENSE ADVANCE | Maintaina nce | PP-MISC SNOW REMOVA | $ - | $ - | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 2,972.12 |
| | 6/23/2017 | 1/17/2018 | Fees Billed | | $ 250.00 | $ - | $ - | $ - | $ - | $ - | $ 250.00 | 40 | EXPENSE ADVANCE | Maintaina nce | PP-MISC SNOW REMOVA | $ - | $ - | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 3,222.12 |
| | 6/23/2017 | 1/23/2018 | Fees Billed | | $ 50.00 | $ - | $ - | $ - | $ - | $ - | $ 50.00 | 40 | EXPENSE ADVANCE | Miscellaneous | FCL REGISTRATION COSTS | $ - | $ - | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 3,272.12 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Admin Adjust | Amt To Deferred Int | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/23/2017 | 1/30/2018 | Fees Billed | | $ 550.00 | $ - | $ - | $ - | $ - | $ - | $ 550.00 | 40 | EXPENSE ADVANCE | Attorney | FCL ATTORNEY FEES | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 3,822.12 |
| | 6/23/2017 | 1/30/2018 | Fees Billed | | $ 365.00 | $ - | $ - | $ - | $ - | $ - | $ 365.00 | 40 | EXPENSE ADVANCE | Court | FCL COURT COSTS | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 4,187.12 |
| | 6/23/2017 | 1/30/2018 | Fees Billed | | $ 26.00 | $ - | $ - | $ - | $ - | $ - | $ 26.00 | 40 | EXPENSE ADVANCE | Recording | FCL RECORDATION COSTS | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 4,213.12 |
| | 6/23/2017 | 1/30/2018 | Fees Billed | | $ 39.76 | $ - | $ - | $ - | $ - | $ - | $ 39.76 | 40 | EXPENSE ADVANCES | Legal | FCL STATUTORY DISBURSEMENT | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 4,252.88 |
| | 6/23/2017 | 1/31/2018 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 4,267.88 |
| | 6/23/2017 | 2/13/2018 | Fees Billed | | $ 550.00 | $ - | $ - | $ - | $ - | $ - | $ 550.00 | 40 | EXPENSE ADVANCE | Attorney | FCL ATTORNEY FEES | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 4,817.88 |
| | 6/23/2017 | 2/13/2018 | Fees Billed | | $ 187.10 | $ - | $ - | $ - | $ - | $ - | $ 187.10 | 40 | EXPENSE ADVANCE | Attorney | FCL ATTORNEY COSTS | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 5,004.98 |
| | 6/23/2017 | 2/13/2018 | Fees Billed | | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ 75.00 | 40 | EXPENSE ADVA | Title | FCL TITLE FEES | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 5,079.98 |
| | 6/23/2017 | 2/22/2018 | Fees Billed | | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ 75.00 | 40 | EXPENSE ADVA | Title | FCL TITLE FEES | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 5,154.98 |
| | 6/23/2017 | 2/23/2018 | Fees Billed | | $ 18.00 | $ - | $ - | $ - | $ - | $ - | $ 18.00 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Interior Inspection | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 5,172.98 |
| | 6/23/2017 | 3/6/2018 | Fees Billed | | $ 118.50 | $ - | $ - | $ - | $ - | $ - | $ 118.50 | 36 | CORP ADV 1 GENERAL | BPO | VAL BROKERS PRICE OPINIO | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 5,291.48 |
| | 6/23/2017 | 3/15/2018 | Fees Billed | | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ 75.00 | 40 | EXPENSE ADVA | Title | FCL TITLE FEES | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 5,366.48 |
| | 6/23/2017 | 3/21/2018 | Fees Billed | | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ 75.00 | 40 | EXPENSE ADVA | Title | FCL TITLE FEES | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 5,441.48 |
| | 6/23/2017 | 3/28/2018 | Fees Billed | | $ 18.00 | $ - | $ - | $ - | $ - | $ - | $ 18.00 | 36 | CORP ADV 1 GENE | Inspection | PP-Interior Inspecti | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 5,459.48 |
| | 6/23/2017 | 4/24/2018 | Fees Billed | | $ 1,000.00 | $ - | $ - | $ - | $ - | $ - | $ 1,000.00 | 40 | EXPENSE ADVA | Repairs | PP-REPAIR - EMERGENCY | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 6,459.48 |
| | 6/23/2017 | 5/7/2018 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENE | Inspection | PP-Inspection Exterior | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 6,474.48 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Admin Adjust | Amt To Deferred Int | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/23/2017 | 5/25/2018 | Fees Billed | | $ 80.00 | $ - | $ - | $ - | $ - | $ - | $ 80.00 | 40 | EXPENSE ADVANCES | Securing | PP-BOARDING | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 6,554.48 |
| | 6/23/2017 | 5/25/2018 | Fees Billed | | $ 500.00 | $ - | $ - | $ - | $ - | $ - | $ 500.00 | 40 | EXPENSE ADVANCES | Trash | PP-DEBRIS REMOVE I/E HUD | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 7,054.48 |
| | 6/23/2017 | 5/25/2018 | Fees Billed | | $ 240.00 | $ - | $ - | $ - | $ - | $ - | $ 240.00 | 40 | EXPENSE ADVANCES | Securing | PP-LOCK CHANGE | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 7,294.48 |
| | 6/23/2017 | 5/25/2018 | Fees Billed | | $ 120.00 | $ - | $ - | $ - | $ - | $ - | $ 120.00 | 40 | EXPENSE ADVANCES | Miscellaneous | PP-LAWN CARE 15001-25000 | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 7,414.48 |
| | 6/23/2017 | 6/11/2018 | Fees Billed | | $ 18.00 | $ - | $ - | $ - | $ - | $ - | $ 18.00 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Interior Inspecti | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 7,432.48 |
| | 6/23/2017 | 6/15/2018 | Fees Billed | | $ 40.00 | $ - | $ - | $ - | $ - | $ - | $ 40.00 | 40 | EXPENSE ADVANCES | Repairs | PP-HEALTH HAZARD REMOVAL/MOLD | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 7,472.48 |
| | 6/23/2017 | 6/15/2018 | Fees Billed | | $ 190.00 | $ - | $ - | $ - | $ - | $ - | $ 190.00 | 40 | EXPENSE ADVANCES | Miscellaneous | PP-LAWN CARE 35001-43560 | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 7,662.48 |
| | 6/23/2017 | 6/26/2018 | Fee that was waived | | $ (26.00) | $ - | $ - | $ - | $ - | $ - | $ (26.00) | 40 | EXPENSE ADVANCES | | | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 7,636.48 |
| | 6/23/2017 | 6/26/2018 | Fees Billed | | $ 140.00 | $ - | $ - | $ - | $ - | $ - | $ 140.00 | 40 | EXPENSE ADVANCES | Miscellaneous | PP-LAWN CARE 15001-25000 | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 7,776.48 |
| | 6/23/2017 | 7/18/2018 | Fees Billed | | $ 18.00 | $ - | $ - | $ - | $ - | $ - | $ 18.00 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Interior Inspecti | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 7,794.48 |
| | 6/23/2017 | 7/25/2018 | Fees Billed | | $ 140.00 | $ - | $ - | $ - | $ - | $ - | $ 140.00 | 40 | EXPENSE ADVANCES | Miscellaneous | PP-LAWN CARE 15001-25000 | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 7,934.48 |
| | 6/23/2017 | 7/27/2018 | Fees Billed | | $ 140.00 | $ - | $ - | $ - | $ - | $ - | $ 140.00 | 40 | EXPENSE ADVANCES | Miscellaneous | PP-LAWN CARE 15001-25000 | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 8,074.48 |
| | 6/23/2017 | 7/31/2018 | Fees Billed | | $ 80.00 | $ - | $ - | $ - | $ - | $ - | $ 80.00 | 40 | EXPENSE ADVANCES | Securing | PP-BOARDING | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 8,154.48 |
| | 6/23/2017 | 7/31/2018 | Fees Billed | | $ 150.00 | $ - | $ - | $ - | $ - | $ - | $ 150.00 | 40 | EXPENSE ADVANCES | Trash | PP-DEBRIS REMOVE I/E HUD | $ - | | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 8,304.48 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Admin Adjust | Amt To Deferred Int | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/23/2017 | 7/31/2018 | Fees Billed | | $ 600.00 | $ - | $ - | $ - | $ - | $ - | $ 600.00 | 40 | EXPENSE ADVANCES | Trash | PP-DEBRIS REMOVE I/E HUD | $ - | $ - | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 8,904.48 |
| | 6/23/2017 | 7/31/2018 | Fees Billed | | $ 25.00 | $ - | $ - | $ - | $ - | $ - | $ 25.00 | 40 | EXPENSE ADVANCES | Trash | PP-HEALTH HAZARD REMOVAL I/E | $ - | $ - | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 8,929.48 |
| | 6/23/2017 | 7/31/2018 | Fees Billed | | $ 40.00 | $ - | $ - | $ - | $ - | $ - | $ 40.00 | 40 | EXPENSE ADVANCES | Repairs | PP-HEALTH HAZARD REMOVAL/MOLD | $ - | $ - | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 8,969.48 |
| | 6/23/2017 | 7/31/2018 | Fees Billed | | $ 50.00 | $ - | $ - | $ - | $ - | $ - | $ 50.00 | 40 | EXPENSE ADVANCES | Miscellaneous | FCL REGISTRATION COSTS | $ - | $ - | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 9,019.48 |
| | 6/23/2017 | 7/31/2018 | Fees Billed | | $ 150.00 | $ - | $ - | $ - | $ - | $ - | $ 150.00 | 40 | EXPENSE ADVANCES | Trash | PP-DEBRIS REMOVE I/E HUD | $ - | $ - | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 9,169.48 |
| | 6/23/2017 | 7/31/2018 | Fees Billed | | $ 50.00 | $ - | $ - | $ - | $ - | $ - | $ 50.00 | 40 | EXPENSE ADVANCES | Miscellaneous | FCL REGISTRATION COSTS | $ - | $ - | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 9,219.48 |
| | 6/23/2017 | 8/1/2018 | Fees Billed | | $ 400.00 | $ - | $ - | $ - | $ - | $ - | $ 400.00 | 40 | EXPENSE ADVA... | Repairs | PP-ROOF WORK-TARPED | $ - | $ - | $105,903.00 | $ (5,606.29) | $ - | $(154.72) | $ 9,619.48 |
| | 6/23/2017 | 8/3/2018 | City/Town/Township | | $ (1,800.83) | $ - | $ - | $ (1,800.83) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ - | $105,903.00 | $ (7,407.12) | $ - | $(154.72) | $ 9,619.48 |
| | 6/23/2017 | 8/6/2018 | Fees Billed | | $ 18.00 | $ - | $ - | $ - | $ - | $ - | 18.00 | 36 | CORP ADV 1 GENE BAL | Inspection | PP-Interior Inspecti | $ - | $ - | $105,903.00 | $ (7,407.12) | $ - | $(154.72) | $ 9,637.48 |
| | 6/23/2017 | 8/20/2018 | Fees Billed | | $ 125.00 | $ - | $ - | $ - | $ - | $ - | $ 125.00 | 40 | EXPENSE ADVA... | Title | FCL TITLE CUR/CLAIM | $ - | $ - | $105,903.00 | $ (7,407.12) | $ - | $(154.72) | $ 9,762.48 |
| | 6/23/2017 | 8/21/2018 | Fees Billed | | $ 40.00 | $ - | $ - | $ - | $ - | $ - | $ 40.00 | 40 | EXPENSE ADVANCES | Repairs | PP-HEALTH HAZARD REMOVAL/MOLD | $ - | $ - | $105,903.00 | $ (7,407.12) | $ - | $(154.72) | $ 9,802.48 |
| | 6/23/2017 | 8/21/2018 | Fees Billed | | $ 225.00 | $ - | $ - | $ - | $ - | $ - | $ 225.00 | 40 | EXPENSE ADVA... | Utilities | PP-Deposit/Bond | $ - | $ - | $105,903.00 | $ (7,407.12) | $ - | $(154.72) | $10,027.48 |
| | 6/23/2017 | 8/23/2018 | Reverse Transfer (Loan transfer with a payment reversal transfer automatically generated by the | | $ 7,407.12 | $ - | $ - | $ 7,407.12 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ - | $105,903.00 | $ - | $ - | $(154.72) | $10,027.48 |
| | 6/23/2017 | 8/23/2018 | Loan Transfers (Loan transfer with a payment transfer automatically generated by | | $ (7,407.12) | $ - | $ - | $ (7,407.12) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ - | $105,903.00 | $ (7,407.12) | $ - | $(154.72) | $10,027.48 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Admin Adjust | Amt To Deferred Int | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/23/2017 | 8/24/2018 | Fees Billed | | $ 140.00 | $ - | $ - | $ - | $ - | $ - | $ 140.00 | 40 | EXPENSE ADVANCES | Miscellaneous | PP-LAWN CARE 15001-25000 | $ - | $ - | $105,903.00 | $ (7,407.12) | $ - | $(154.72) | $10,167.48 |
| | 6/23/2017 | 8/31/2018 | Fees Billed | | $ 600.00 | $ - | $ - | $ - | $ - | $ - | $ 600.00 | 40 | EXPENSE ADVANCES | Trash | PP-DEBRIS REMOVE I/E HUD | $ - | $ - | $105,903.00 | $ (7,407.12) | $ - | $(154.72) | $10,767.48 |
| | 6/23/2017 | 8/31/2018 | Fees Billed | | $ 180.00 | $ - | $ - | $ - | $ - | $ - | $ 180.00 | 40 | EXPENSE ADVANCES | Repairs | PP-REPAIR - EMERGENCY | $ - | $ - | $105,903.00 | $ (7,407.12) | $ - | $(154.72) | $10,947.48 |
| | 6/23/2017 | 8/31/2018 | Fees Billed | | $ 40.00 | $ - | $ - | $ - | $ - | $ - | $ 40.00 | 40 | EXPENSE ADVANCES | Repairs | PP-HEALTH HAZARD REMOVAL/MOLD | $ - | $ - | $105,903.00 | $ (7,407.12) | $ - | $(154.72) | $10,987.48 |
| | 6/23/2017 | 8/31/2018 | Fees Billed | | $ 40.00 | $ - | $ - | $ - | $ - | $ - | $ 40.00 | 40 | EXPENSE ADVANCES | Repairs | PP-HEALTH HAZARD REMOVAL/MOLD | $ - | $ - | $105,903.00 | $ (7,407.12) | $ - | $(154.72) | $11,027.48 |
| | 6/23/2017 | 8/31/2018 | Fees Billed | | $ 48.00 | $ - | $ - | $ - | $ - | $ - | $ 48.00 | 40 | EXPENSE ADVANCES | Repairs | PP-HEALTH HAZARD REMOVAL/MOLD | $ - | $ - | $105,903.00 | $ (7,407.12) | $ - | $(154.72) | $11,075.48 |
| | 6/23/2017 | 9/6/2018 | Fees Billed | | $ 60.00 | $ - | $ - | $ - | $ - | $ - | $ 60.00 | 36 | CORP ADV 1 GENERAL | Securing | PP-LOCK CHANGE | $ - | $ - | $105,903.00 | $ (7,407.12) | $ - | $(154.72) | $11,135.48 |
| | 6/23/2017 | 9/6/2018 | Fees Billed | | $ 100.00 | $ - | $ - | $ - | $ - | $ - | $ 100.00 | 36 | CORP ADV 1 GENERAL | Trash | PP-DEBRIS REMOVE I/E HUD | $ - | $ - | $105,903.00 | $ (7,407.12) | $ - | $(154.72) | $11,235.48 |
| | 6/23/2017 | 9/6/2018 | Fees Billed | | $ 190.00 | $ - | $ - | $ - | $ - | $ - | $ 190.00 | 36 | CORP ADV 1 GENERAL | Miscellaneous | PP-LAWN CARE 35001-43560 | $ - | $ - | $105,903.00 | $ (7,407.12) | $ - | $(154.72) | $11,425.48 |
| | 6/23/2017 | 9/26/2018 | Fees Billed | | $ 18.00 | $ - | $ - | $ - | $ - | $ - | $ 18.00 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Interior Inspecti | $ - | $ - | $105,903.00 | $ (7,407.12) | $ - | $(154.72) | $11,443.48 |
| | 6/23/2017 | 10/3/2018 | Fees Billed | | $ 600.00 | $ - | $ - | $ - | $ - | $ - | $ 600.00 | 40 | EXPENSE ADVANCES | Trash | PP-DEBRIS REMOVE I/E HUD | $ - | $ - | $105,903.00 | $ (7,407.12) | $ - | $(154.72) | $12,043.48 |
| | 6/23/2017 | 10/3/2018 | Fees Billed | | $ 140.00 | $ - | $ - | $ - | $ - | $ - | $ 140.00 | 40 | EXPENSE ADVANCES | Miscellaneous | PP-LAWN CARE 15001-25000 | $ - | $ - | $105,903.00 | $ (7,407.12) | $ - | $(154.72) | $12,183.48 |
| | 6/23/2017 | 10/9/2018 | Fees Billed | | $ 100.00 | $ - | $ - | $ - | $ - | $ - | $ 100.00 | 40 | EXPENSE ADVANCES | Trash | PP-DEBRIS REMOVE I/E HUD | $ - | $ - | $105,903.00 | $ (7,407.12) | $ - | $(154.72) | $12,283.48 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Admin Adjust | Amt To Deferred Int | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/23/2017 | 10/10/2018 | Homeowners Insurance | | $ (1,814.00) | $ - | $ - | $ (1,814.00) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ - | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $12,283.48 |
| | 6/23/2017 | 10/17/2018 | Fees Billed | | $ 18.00 | $ - | $ - | $ - | $ - | $ - | $ 18.00 | 36 | CORP ADV 1 GENE RAL | Inspe ction | PP-Interior Inspecti | $ - | $ - | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $12,301.48 |
| | 6/23/2017 | 11/6/2018 | Fees Billed | | $ 140.00 | $ - | $ - | $ - | $ - | $ - | $ 140.00 | 40 | EXPEN SE ADVA NCES | Misc ellan eous | PP-LAWN CARE 15001-25000 | $ - | $ - | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $12,441.48 |
| | 6/23/2017 | 11/9/2018 | Fees Billed | | $ 140.00 | $ - | $ - | $ - | $ - | $ - | $ 140.00 | 40 | EXPEN SE ADVA NCES | Misc ellan eous | PP-LAWN CARE 15001-25000 | $ - | $ - | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $12,581.48 |
| | 6/23/2017 | 11/16/2018 | Fees Billed | | $ 18.00 | $ - | $ - | $ - | $ - | $ - | $ 18.00 | 36 | CORP ADV 1 GENE RAL | Inspe ction | PP-Interior Inspecti | $ - | $ - | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $12,599.48 |
| | 6/23/2017 | 11/19/2018 | Fees Billed | | $ 350.00 | $ - | $ - | $ - | $ - | $ - | $ 350.00 | 40 | EXPEN SE ADVA NCES | Attor ney | FCL ATTORN EY FEES | $ - | $ - | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $12,949.48 |
| | 6/23/2017 | 11/19/2018 | Fees Billed | | $ 31.00 | $ - | $ - | $ - | $ - | $ - | $ 31.00 | 40 | EXPEN SE ADVA NCES | Cour t | FCL COURT COSTS | $ - | $ - | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $12,980.48 |
| | 6/23/2017 | 11/19/2018 | Fees Billed | | $ 42.06 | $ - | $ - | $ - | $ - | $ - | $ 42.06 | 40 | EXPEN SE ADVA NCES | Legal | FCL STATUT ORY DISBUR SEMENT | $ - | $ - | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $13,022.54 |
| | 6/23/2017 | 11/28/2018 | Fees Billed | | $ 550.00 | $ - | $ - | $ - | $ - | $ - | $ 550.00 | 40 | EXPEN SE ADVA NCES | Attor ney | FCL ATTORN EY FEES | $ - | $ - | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $13,572.54 |
| | 6/23/2017 | 12/3/2018 | Fees Billed | | $ 50.00 | $ - | $ - | $ - | $ - | $ - | $ 50.00 | 40 | EXPEN SE ADVA NCES | Misc ellan eous | FCL REGISTR ATION COSTS | $ - | $ - | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $13,622.54 |
| | 6/23/2017 | 12/7/2018 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENE RAL | Inspe ction | PP-Interior Inspecti on | $ - | $ - | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $13,637.54 |
| | 6/23/2017 | 1/10/2019 | Fees Billed | | $ 18.00 | $ - | $ - | $ - | $ - | $ - | $ 18.00 | 36 | CORP ADV 1 GENE RAL | Inspe ction | PP-Interior Inspecti on | $ - | $ - | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $13,655.54 |
| | 6/23/2017 | 1/11/2019 | Fees Billed | | $ 50.00 | $ - | $ - | $ - | $ - | $ - | $ 50.00 | 40 | EXPEN SE ADVA NCES | Misc ellan eous | FCL REGISTR ATION COSTS | $ - | $ - | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $13,705.54 |
| | 6/23/2017 | 1/11/2019 | Fees Billed | | $ 100.00 | $ - | $ - | $ - | $ - | $ - | $ 100.00 | 40 | EXPEN SE ADVA NCES | Tras h | PP-DEBRIS REMOV E I/E HUD | $ - | $ - | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $13,805.54 |
| | 6/23/2017 | 1/11/2019 | Fees Billed | | $ 50.00 | $ - | $ - | $ - | $ - | $ - | $ 50.00 | 40 | EXPEN SE ADVA NCES | Misc ellan eous | FCL REGISTR ATION COSTS | $ - | $ - | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $13,855.54 |
| | 6/23/2017 | 1/11/2019 | Fees Billed | | $ 50.00 | $ - | $ - | $ - | $ - | $ - | $ 50.00 | 40 | EXPEN SE ADVA NCES | Misc ellan eous | FCL REGISTR ATION COSTS | $ - | $ - | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $13,905.54 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Admin Adjust | Amt To Deferred Int | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/23/2017 | 1/25/2019 | Fees Billed | | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ 75.00 | 40 | EXPENSE ADVANCE | Title | FCL TITLE FEES | $ - | | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $13,980.54 |
| | 6/23/2017 | 2/12/2019 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $13,995.54 |
| | 6/23/2017 | 2/14/2019 | Fees Billed | | $ 50.00 | $ - | $ - | $ - | $ - | $ - | $ 50.00 | 40 | EXPENSE ADVANCE | Miscellaneous | FCL REGISTRATION COSTS | $ - | | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $14,045.54 |
| | 6/23/2017 | 3/11/2019 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $14,060.54 |
| | 6/23/2017 | 4/11/2019 | Fees Billed | | $ 20.00 | $ - | $ - | $ - | $ - | $ - | $ 20.00 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Interior Inspecti | $ - | | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $14,080.54 |
| | 6/23/2017 | 5/14/2019 | Fees Billed | | $ 20.00 | $ - | $ - | $ - | $ - | $ - | $ 20.00 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Interior Inspecti | $ - | | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $14,100.54 |
| | 6/23/2017 | 6/20/2019 | Fees Billed | | $ 20.00 | $ - | $ - | $ - | $ - | $ - | $ 20.00 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Interior Inspecti | $ - | | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $14,120.54 |
| | 6/23/2017 | 7/18/2019 | Fees Billed | | $ 20.00 | $ - | $ - | $ - | $ - | $ - | $ 20.00 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Interior Inspecti | $ - | | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $14,140.54 |
| | 6/23/2017 | 8/5/2019 | Fees Billed | | $ 80.00 | $ - | $ - | $ - | $ - | $ - | $ 80.00 | 40 | EXPENSE ADVANCE | Securing | PP-BOARDING | $ - | | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $14,220.54 |
| | 6/23/2017 | 8/6/2019 | Fees Billed | | $ 150.00 | $ - | $ - | $ - | $ - | $ - | $ 150.00 | 40 | EXPENSE ADVANCES | Trash | PP-DEBRIS REMOVE I/E HUD | $ - | | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $14,370.54 |
| | 6/23/2017 | 8/6/2019 | Fees Billed | | $ 50.00 | $ - | $ - | $ - | $ - | $ - | $ 50.00 | 40 | EXPENSE ADVANCE | Miscellaneous | FCL REGISTRATION COSTS | $ - | | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $14,420.54 |
| | 6/23/2017 | 8/6/2019 | Fees Billed | | $ 50.00 | $ - | $ - | $ - | $ - | $ - | $ 50.00 | 40 | EXPENSE ADVANCE | Miscellaneous | FCL REGISTRATION COSTS | $ - | | $105,903.00 | $ (9,221.12) | $ - | $(154.72) | $14,470.54 |
| | 6/23/2017 | 8/12/2019 | City/Town/Township | | $ (1,778.18) | $ - | $ - | $ (1,778.18) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | | $105,903.00 | $ (10,999.30) | $ - | $(154.72) | $14,470.54 |
| | 6/23/2017 | 8/21/2019 | Fees Billed | | $ 20.00 | $ - | $ - | $ - | $ - | $ - | $ 20.00 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Interior Inspecti | $ - | | $105,903.00 | $ (10,999.30) | $ - | $(154.72) | $14,490.54 |
| | 6/23/2017 | 9/11/2019 | Fees Billed | | $ 190.00 | $ - | $ - | $ - | $ - | $ - | $ 190.00 | 40 | EXPENSE ADVANCES | Miscellaneous | PP-LAWN CARE 35001-43560 | $ - | | $105,903.00 | $ (10,999.30) | $ - | $(154.72) | $14,680.54 |
| | 6/23/2017 | 9/16/2019 | Fee that was waived | | $ (550.00) | $ - | $ - | $ - | $ - | $ - | $ (550.00) | 40 | EXPENSE ADVANCE | | | $ - | | $105,903.00 | $ (10,999.30) | $ - | $(154.72) | $14,130.54 |
| | 6/23/2017 | 9/16/2019 | Fee that was waived | | $ (42.06) | $ - | $ - | $ - | $ - | $ - | $ (42.06) | 40 | EXPENSE ADVANCE | | | $ - | | $105,903.00 | $ (10,999.30) | $ - | $(154.72) | $14,088.48 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Admin Adjust | Amt To Deferred Int | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/23/2017 | 9/16/2019 | Fee that was waived | | $ (31.00) | $ - | $ - | $ - | $ - | $ - | $ (31.00) | 40 | EXPENSE ADVANCES | | | $ - | | $105,903.00 | $(10,999.30) | $ - | $(154.72) | $14,057.48 |
| | 6/23/2017 | 9/16/2019 | Fee that was waived | | $ (350.00) | $ - | $ - | $ - | $ - | $ - | $ (350.00) | 40 | EXPENSE ADVANCES | | | $ - | | $105,903.00 | $(10,999.30) | $ - | $(154.72) | $13,707.48 |
| | 6/23/2017 | 9/16/2019 | Fee that was waived | | $ (75.00) | $ - | $ - | $ - | $ - | $ - | $ (75.00) | 40 | EXPENSE ADVANCES | | | $ - | | $105,903.00 | $(10,999.30) | $ - | $(154.72) | $13,632.48 |
| | 6/23/2017 | 9/16/2019 | Fee that was waived | | $ (187.10) | $ - | $ - | $ - | $ - | $ - | $ (187.10) | 40 | EXPENSE ADVANCES | | | $ - | | $105,903.00 | $(10,999.30) | $ - | $(154.72) | $13,445.38 |
| | 6/23/2017 | 9/16/2019 | Fee that was waived | | $ (550.00) | $ - | $ - | $ - | $ - | $ - | $ (550.00) | 40 | EXPENSE ADVANCES | | | $ - | | $105,903.00 | $(10,999.30) | $ - | $(154.72) | $12,895.38 |
| | 6/23/2017 | 9/16/2019 | Fee that was waived | | $ (39.76) | $ - | $ - | $ - | $ - | $ - | $ (39.76) | 40 | EXPENSE ADVANCES | | | $ - | | $105,903.00 | $(10,999.30) | $ - | $(154.72) | $12,855.62 |
| | 6/23/2017 | 9/16/2019 | Fee that was waived | | $ (365.00) | $ - | $ - | $ - | $ - | $ - | $ (365.00) | 40 | EXPENSE ADVANCES | | | $ - | | $105,903.00 | $(10,999.30) | $ - | $(154.72) | $12,490.62 |
| | 6/23/2017 | 9/16/2019 | Fee that was waived | | $ (550.00) | $ - | $ - | $ - | $ - | $ - | $ (550.00) | 40 | EXPENSE ADVANCES | | | $ - | | $105,903.00 | $(10,999.30) | $ - | $(154.72) | $11,940.62 |
| | 6/23/2017 | 9/16/2019 | Fee that was waived | | $ (275.00) | $ - | $ - | $ - | $ - | $ - | $ (275.00) | 40 | EXPENSE ADVANCES | | | $ - | | $105,903.00 | $(10,999.30) | $ - | $(154.72) | $11,665.62 |
| | 6/23/2017 | 9/16/2019 | Fee that was waived | | $ (825.00) | $ - | $ - | $ - | $ - | $ - | $ (825.00) | 40 | EXPENSE ADVANCES | | | $ - | | $105,903.00 | $(10,999.30) | $ - | $(154.72) | $10,840.62 |
| | 6/23/2017 | 10/2/2019 | Fees Billed | | $ 25.00 | $ - | $ - | $ - | $ - | $ - | $ 25.00 | 40 | EXPENSE ADVANCES | Trash | PP-HEALTH HAZARD REMOVAL I/E | $ - | | $105,903.00 | $(10,999.30) | $ - | $(154.72) | $10,865.62 |
| | 6/23/2017 | 10/2/2019 | Fees Billed | | $ 100.00 | $ - | $ - | $ - | $ - | $ - | $ 100.00 | 40 | EXPENSE ADVANCES | Trash | PP-DEBRIS REMOVE I/E HUD | $ - | | $105,903.00 | $(10,999.30) | $ - | $(154.72) | $10,965.62 |
| | 6/23/2017 | 10/9/2019 | Homeowners Insurance | | $ (1,814.00) | $ - | $ - | $ (1,814.00) | $ - | $ - | $ - | NULL | NULL | | NULL | $ - | | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $10,965.62 |
| | 6/23/2017 | 10/9/2019 | Fees Billed | | $ 50.00 | $ - | $ - | $ - | $ - | $ - | $ 50.00 | 40 | EXPENSE ADVANCES | Miscellaneous | FCL REGISTRATION COSTS | $ - | | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $11,015.62 |
| | 6/23/2017 | 10/9/2019 | Fees Billed | | $ 190.00 | $ - | $ - | $ - | $ - | $ - | $ 190.00 | 40 | EXPENSE ADVANCES | Miscellaneous | PP-LAWN CARE 35001-43560 | $ - | | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $11,205.62 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Admin Adjust | Amt To Deferred Int | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/23/2017 | 10/15/2019 | Fees Billed | | $ 800.00 | $ - | $ - | $ - | $ - | $ - | $ 800.00 | 40 | EXPENSE ADVANCE | Repairs | PP-ROOF WORK-TARPED ROOF | $ - | $ - | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $12,005.62 |
| | 6/23/2017 | 10/31/2019 | Reverse Transfer (Loan transfer with a payment reversal transfer automatically generated by the | | $ 12,813.30 | $ - | $ - | $ 12,813.30 | $ - | $ - | | | NULL | NULL | NULL | $ - | $ - | $105,903.00 | $ - | $ - | $(154.72) | $12,005.62 |
| | 6/23/2017 | 10/31/2019 | Loan Transfers (Loan transfer with a payment transfer automatically generated by | | $(12,813.30) | $ - | $ - | $(12,813.30) | $ - | $ - | | | NULL | NULL | NULL | $ - | $ - | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $12,005.62 |
| | 6/23/2017 | 11/6/2019 | Fees Billed | | $ 190.00 | $ - | $ - | $ - | $ - | $ - | $ 190.00 | 40 | EXPENSE ADVANCES | Miscellaneous | PP-LAWN CARE 35001-43560 | $ - | $ - | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $12,195.62 |
| | 6/23/2017 | 11/27/2019 | Fees Billed | | $ 20.00 | $ - | $ - | $ - | $ - | $ - | $ 20.00 | 36 | CORP ADV 1 GENE BAL | Inspection | PP-Interior Inspecti | $ - | $ - | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $12,215.62 |
| | 6/23/2017 | 3/16/2017 | Fees Billed | | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ 75.00 | 40 | EXPENSE ADVA | Title | FCL TITLE FEES | $ - | $ - | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $12,290.62 |
| | 6/23/2017 | 3/26/2017 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENE BAL | Inspection | PP-Inspection on Exterior | $ - | $ - | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $12,305.62 |
| | 6/23/2017 | 4/6/2020 | Fees Billed | | $ 100.00 | $ - | $ - | $ - | $ - | $ - | $ 100.00 | 40 | EXPENSE ADVANCES | Trash | PP-DEBRIS REMOVE/E HUD | $ - | $ - | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $12,405.62 |
| | 6/23/2017 | 4/6/2020 | Fees Billed | | $ 50.00 | $ - | $ - | $ - | $ - | $ - | $ 50.00 | 40 | EXPENSE ADVA | Miscellaneous | FCL REGISTRATION COSTS | $ - | $ - | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $12,455.62 |
| | 6/23/2017 | 4/17/2020 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENE BAL | Inspection | PP-Inspection on | $ - | $ - | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $12,470.62 |
| | 6/23/2017 | 5/5/2020 | Fees Billed | | $ 19.00 | $ - | $ - | $ - | $ - | $ - | $ 19.00 | 40 | EXPENSE ADVA NCES | Court | FCL COURT COSTS | $ - | $ - | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $12,489.62 |
| | 6/23/2017 | 5/5/2020 | Fees Billed | | $ 350.00 | $ - | $ - | $ - | $ - | $ - | $ 350.00 | 40 | EXPENSE ADVA NCES | Attorney | FCL ATTORNEY FEES | $ - | $ - | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $12,839.62 |
| | 6/23/2017 | 5/5/2020 | Fees Billed | | $ 37.00 | $ - | $ - | $ - | $ - | $ - | $ 37.00 | 40 | EXPENSE ADVA | Recording | FCL RECORDATION COSTS | $ - | $ - | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $12,876.62 |
| | 6/23/2017 | 5/5/2020 | Fees Billed | | $ 18.56 | $ - | $ - | $ - | $ - | $ - | $ 18.56 | 40 | EXPENSE ADVA | Legal | FCL CERTIFIED MAIL COSTS | $ - | $ - | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $12,895.18 |
| | 6/23/2017 | 5/13/2020 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENE BAL | Inspection | PP-Inspection on Exterior | $ - | $ - | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $12,910.18 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Admin Adjust | Amt To Deferred Int | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/23/2017 | 5/18/2020 | Fees Billed | | $ 190.00 | $ - | $ - | $ - | $ - | $ - | $ 190.00 | 40 | EXPENSE ADVANCES | Miscellaneous | Inspection | PP-LAWN CARE 35001-43560 | $ - | | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $13,100.18 |
| | 6/23/2017 | 5/26/2020 | Fees Billed | | $ 20.00 | $ - | $ - | $ - | $ - | $ - | $ 20.00 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Interior Inspecti | | $ - | | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $13,120.18 |
| | 6/23/2017 | 6/16/2020 | Fees Billed | | $ 100.00 | $ - | $ - | $ - | $ - | $ - | $ 100.00 | 40 | EXPENSE ADVANCES | Trash | PP-DEBRIS REMOVE I/E HUD | | $ - | | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $13,220.18 |
| | 6/23/2017 | 6/16/2020 | Fees Billed | | $ 800.00 | $ - | $ - | $ - | $ - | $ - | $ 800.00 | 40 | EXPENSE ADVANCES | Repairs | PP-ROOF WORK-TARPED | | $ - | | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $14,020.18 |
| | 6/23/2017 | 6/16/2020 | Fees Billed | | $ 600.00 | $ - | $ - | $ - | $ - | $ - | $ 600.00 | 40 | EXPENSE ADVANCES | Trash | PP-DEBRIS REMOVE I/E HUD | | $ - | | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $14,620.18 |
| | 6/23/2017 | 6/16/2020 | Fees Billed | | $ 190.00 | $ - | $ - | $ - | $ - | $ - | $ 190.00 | 40 | EXPENSE ADVANCES | Miscellaneous | PP-LAWN CARE 35001-43560 | | $ - | | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $14,810.18 |
| | 6/23/2017 | 6/22/2020 | Fees Billed | | $ 20.00 | $ - | $ - | $ - | $ - | $ - | $ 20.00 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Interior Inspecti | | $ - | | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $14,830.18 |
| | 6/23/2017 | 6/24/2020 | Fees Billed | | $ 190.00 | $ - | $ - | $ - | $ - | $ - | $ 190.00 | 40 | EXPENSE ADVANCES | Miscellaneous | PP-LAWN CARE 35001-43560 | | $ - | | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $15,020.18 |
| | 6/23/2017 | 7/10/2020 | Fees Billed | | $ 20.00 | $ - | $ - | $ - | $ - | $ - | $ 20.00 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Interior Inspecti | | $ - | | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $15,040.18 |
| | 6/23/2017 | 7/10/2020 | Fees Billed | | $ 190.00 | $ - | $ - | $ - | $ - | $ - | $ 190.00 | 40 | EXPENSE ADVANCES | Miscellaneous | PP-LAWN CARE 35001-43560 | | $ - | | $105,903.00 | $(12,813.30) | $ - | $(154.72) | $15,230.18 |